# EXHIBIT 8

**Exhibit 8: Pechiney's Objections to Cryovac's Deposition Designations**

| KELLY RAY AHLGREN 8/10/2005 | |
| --- | --- |
| **Cryovac's Designations** | **Pechiney's Objections** |
| 48:11, 12, 14, 15 | FRE 602, FRE 701, FRE 802 |
| 72:18-73:4 | FRE 701, FRE 802 |
| 74:7-16 | FRE 701, FRE 802 |
| 80:14-81:2, 81:10-82:7 | FRE 602, FRE 701, FRE 802 |
| 101:21-103:1 | FRE 602, FRE 701, FRE 802 |
| 107:16, 17, 107:20-108:3 | FRE 602, FRE 701 |
| 158:18-20, 158:22-159:6 | FRE 602, FRE 701 |
| 229:11-232:2 | FRE 403, FRE 602, FRE 701 |

Exhibit 8 to the Pretrial Order
Page 1 of 20

| DUANE BEULOW 7/27/2005 | |
|---|---|
| **Cryovac's Designations** | **Pechiney's Objections** |
| 60:20-22; 61:20-62:2 | FRE 602 |
| 83:2; 83:5-9 | FRE 602 |
| 112:7-8; 112:11-15; 112:17-113:3 | FRE 602, FRE 701 |
| 124:22-125:3; 125:6-7 | FRE 602, FRE 802 |
| 127:17-20; 128:5-13; 141:3-142:2; 142:15-143:9; 143:21-144:16; 145:12-22; 146:8-10; 146:12-14; 146:19-147:21; 148:1-9; 149:11-16; 150:3-6; 151:8-9; 152:3-6; 153:1-13; 153:20-154:5; 154:10-17; 156:21-157:5; 158:4-7 | FRE 602, FRE 802 |
| 164:10-16; 165:18-166:11 | FRE 602, FRE 802 |

Exhibit 8 to the Pretrial Order
Page 2 of 20

| RICHARD COMPANY 8/23/2005 ||
| Cryovac's Designations | Pechiney's Objections |
| --- | --- |
| 44:22-45:7 | FRE 602 |
| 52:2-53:8 | FRE 602, FRE 802 |

Exhibit 8 to the Pretrial Order
Page 3 of 20

| MICHAEL DOUGLAS 8/3/2005 | |
|---|---|
| **Cryovac's Designations** | **Pechiney's Objections** |
| 141:5-10 | FRE 403 |
| 142:22-143:4, 144:14-145:1, 145:16-146:8 | FRE 403, FRE 602, FRE 802 |
| 148:19-21, 151:4-7, 154:8-19, 160:9-16, 160:21-162:6, 162:13-16 | FRE 403, FRE 602, FRE 802 |
| 191:12-21 | FRE 602 |
| 210:17-19, 211:62-11, 212:15-213:8, 214:11-215:14 | FRE 402, FRE 403, FRE 602, FRE 802 |

Exhibit 8 to the Pretrial Order
Page 4 of 20

| MICHAEL DOUGLAS - 30(B)(6) 8/3/2005 | |
|---|---|
| Cryovac's Designations | Pechiney's Objections |
| | N/A |

Exhibit 8 to the Pretrial Order
Page 5 of 20

| ENNIS M. FANT 7/19/2005 | |
| --- | --- |
| **Cryovac's Designations** | **Pechiney's Objections** |
| 23:18-20; 24:1 | FRE 602, FRE 701 |
| 44:22-45:15 | FRE 402, FRE 403, FRE 602 |
| 46:10-13 | FRE 402, FRE 403, FRE 602 |
| 54:21-55:9 | FRE 402, FRE 403 |
| 132:11-133:1; 133:3; 133:5-8 | FRE 402, FRE 403 |
| 133:10-14 | FRE 402, FRE 403 |
| 133:15-16; 133:18 | FRE 402, FRE 403, FRE 701 |

Exhibit 8 to the Pretrial Order
Page 6 of 20

| STEVEN L. FULLER 8/18/2005 | |
| --- | --- |
| **Cryovac's Designations** | **Pechiney's Objections** |
| 111:25-112:5; 113:4-12; 113:24-114:6; 114:16-115:4 | FRE 403, FRE 602, FRE 701 |

Exhibit 8 to the Pretrial Order
Page 7 of 20

| STEVEN B. GARLAND | |
|---|---|
| 8/9/2005 | |
| **Cryovac's Designations** | **Pechiney's Objections** |
| 43:6-9; 44:8-10; 83:1-4; 83:6-7 | FRE 602, FRE 701, FRE 802 |

Exhibit 8 to the Pretrial Order
Page 8 of 20

| THOMAS GRABOWSKI 7/29/05 | |
|---|---|
| **Cryovac's Designations** | **Pechiney's Objections** |
| 61:21-62:5 | FRE 802 |
| 74:16-76:2 | FRE 402, FRE 602, FRE 701, FRE 802 |
| 77:13-78:2 | FRE 403, FRE 602, FRE 701 |
| 85:8-87:19 | FRE 602, FRE 701 |
| 99:17-100:14 | FRE 602 |
| 105:14-106:7 | FRE 802 |
| 119:21-120:4 | FRE 602 |
| 123:3-124:7 | FRE 602, FRE 802 |
| 126:10-19 | FRE 802 |
| 167:22-170:11 | FRE 602 |
| 178:11-180:1 | FRE 802 |
| 187:11-188:18 | FRE 403, FRE 602, FRE 802 |
| 197:1-10 | FRE 602 |
| 218:3-219:5 | FRE 802 |
| 236:13-238:4 | FRE 602, FRE 701 |
| 252:19-253:14 | FRE 602 |
| 255:21-257:9 | FRE 602 |

Exhibit 8 to the Pretrial Order
Page 9 of 20

| STEVEN JAMES 9/7/2005 | |
|---|---|
| Cryovac's Designations | Pechiney's Objections |
| | N/A |

Exhibit 8 to the Pretrial Order
Page 10 of 20

| TOMMY KAY | |
|---|---|
| 8/16/2005 | |
| Cryovac's Designations | Pechiney's Objections |
| | N/A |

Exhibit 8 to the Pretrial Order
Page 11 of 20

| FRANK KITCHEL 7/28/2005 | |
| --- | --- |
| **Cryovac's Designations** | **Pechiney's Objections** |
| 86:9-87:2 | FRE 402, FRE 403, FRE 602 |
| 87:11-17 | FRE 402, FRE 403, FRE 602 |
| 88:6-89:9 | FRE 402, FRE 403, FRE 602 |
| 95:22 - 96:12 | FRE 402, FRE 403, FRE 602 |

Exhibit 8 to the Pretrial Order
Page 12 of 20

| CHAD MUELLER 7/7-8/2005 | |
|---|---|
| **Cryovac's Designations** | **Pechiney's Objections** |
| 203:4-17 | FRE 602, FRE 802 |
| 204:5-204:10 | FRE 602, FRE 802 |
| 272:4-11, 293:1-4 | FRE 402, FRE 403, FRE 602 |

Exhibit 8 to the Pretrial Order
Page 13 of 20

| GAUTAM P. SHAH 8/11/2005 | |
| --- | --- |
| Cryovac's Designations | Pechiney's Objections |
| 60:16-19; 61:1-3 | FRE 403, FRE 701 |
| 118:20-119:8 | FRE 602, FRE 701 |

Exhibit 8 to the Pretrial Order
Page 14 of 20

| GAUTAM P. SHAH – 30(B)(6) 8/11/2005 | |
|---|---|
| **Cryovac's Designations** | **Pechiney's Objections** |
| 9:17-21 | FRE 403, FRE 701 |
| 17:17-18:10 | FRE 403, FRE 701 |
| 31:3-5; 31:20-32:1 | FRE 403, FRE 701 |
| 34:9-12; 34:21-22; 35:3-4 | FRE 403, FRE 701 |
| 36:7-9; 36:12-17; 36:19-20 | FRE 403, FRE 701 |
| 37:16-18; 37:21-38:1 | FRE 403, FRE 701 |
| 38:6-15 | FRE 403, FRE 701 |

Exhibit 8 to the Pretrial Order
Page 15 of 20

| F. DAVID STRINGER 8/19/2005 | |
|---|---|
| Cryovac's Designations | Pechiney's Objections |
| | N/A |

Exhibit 8 to the Pretrial Order
Page 16 of 20

| ROBERT TAYLOR 7/14/2005 | |
|---|---|
| **Cryovac's Designations** | **Pechiney's Objections** |
| | N/A |

Exhibit 8 to the Pretrial Order
Page 17 of 20

| ROBERT TAYLOR – 30(B)(6) 11/10/2005 ||
|---|---|
| **Cryovac's Designations** | **Pechiney's Objections** |
| 27:16-28:7 | FRE 402 |
| 33:4-9 | FRE 402 |
| 33:11-36:6 | FRE 701 |
| 47:18-49:21 | FRE 602, FRE 701 |
| 52:10-16 | FRE 402 |
| 78:17-79:7 | FRE 602 |
| 88:10-89:5 | FRE 402 |
| 99:13-100:5 | FRE 602 |
| 111:4-116:10 | FRE 602, FRE 701 |
| 142:10-19 | FRE 602, FRE 701 |
| 156:12-157:7 | FRE 602 |

Exhibit 8 to the Pretrial Order
Page 18 of 20

| TERRY L. WILKERSON | |
|---|---|
| 8/24/2005 | |
| Cryovac's Designations | Pechiney's Objections |
| 207:8-209:4 | FRE 402, FRE 403, FRE 602, FRE 802 |

Exhibit 8 to the Pretrial Order
Page 19 of 20

| GEORGE WOFFORD 8/12/2005 | |
|---|---|
| **Cryovac's Designations** | **Pechiney's Objections** |
| 81:14-20, 82:1-7 | FRE 403, FRE 602, FRE 701 |
| 84:21-85:13, 86:7-88:1 | FRE 403, FRE 602 |
| 99:17-19, 99:22-100:4, 100:6-8, 100:11-22 | FRE 403, FRE 602 |
| 145:1-2, 145:5-10 | FRE 602 |
| 162:13-18, 163:1-8 | FRE 403, FRE 602, FRE 802 |
| 208:2-16 | FRE 403, FRE 602, FRE 802 |
| 235:1-4 | FRE 403, FRE 602 |

Exhibit 8 to the Pretrial Order
Page 20 of 20

# EXHIBIT 9

**Exhibit 9:  Pechiney's Deposition Designations and Cryovac's Counter-Designations**

| | | |
|---|---|---|
| **Kelley Ray Ahlgren**<br><br>8/10/2005 | Pechiney Designations | 6:9-12; 6:17-19; 8:21-9:11; 10:7-15; 10:22-11:6; 11:11-12:7; 23:15-17; 24:12-21; 26:20-27:6; 28:17-29:14; 31:21-32:6; 61:14-62:5; 66:20-67:17; 87:8-88:20; 109:6-20; 131:6-20; 162:22-163:6; 178:22-181:13; 185:6-186:10; 199:4-9; 200:15-201:14 |
| | Cryovac Counter-Designations | 31:9-20; 32:8-10; 32:18-20; 48:11-12; 48:14-15; 55:2-8; 55:22-56:11; 57:20-58:3; 58:5-7; 67:20-68:2; 68:18-22; 69:5-13; 72:18-73:4; 74:7-16; 77:4-10; 77:13-78:3; 78:6-15; 78:20-79:1; 79:3-4; 79:6-14; 80:14-81:1; 81:10-82:7; 82:14-84:6; 85:4-5; 85:7; 85:9-15; 101:21-103:1; 107:16-17; 107:20-108:3; 159:18-20; 159:22-160:6; 181:15-182:1; 182:4-7; 199:10-11; 199:13-17; 203:2-8; 223:10-12; 223:14-20; 224:3-14; 229:11-232:2. |
| **Karl Deily**<br><br>8/19/2005 | Pechiney Designations | 10:9-11:22; 33:2-17; 36:13-50:22; 51:3-52:12; 72:5-74:19; 78:17-82:20; 86:20-90:1; 90:3-93:21; 94:13-98:19; 100:3-104:9; 104:11-106:18; 116:7-119:6; 127:4-128:10; 138:16-139:5; 143:3-147:3; 148:4-151:11; 158:8-160:19; 165:5-169:9; 170:8-16; 172:5-177:13; 182:7-184:5; 185:11-186:21; 225:21-227:11; 232:10-240:13; 244:10-263:12; 260:8-263:12; 284:2-294:2; 294:6-298:17; 298:19-20; 301:4-304:3; 304:13-305:14; 305:20-307:13 |
| | Cryovac Counter-Designations | 34:13-36:2; 36:4-11*; 52:13-15*; 52:17-21*; 77:8-10*; 77:12-16*; 77:20-78:1*; 78:4-8*; 78:10-15*; 82:21-83:1; 83:4-8*; 83:10-11*; 83:14-17*; 84:17-19*; 84:22-85:7*; 85:10-86:8*; 86:11-14*; 119:7-8; 137:9-13; 137:17-138:15; 142:5-10; 142:17-143:1; 152:4-16; 170:20-171:12; 181:5-8; 181:18-182:6; 188:3-13; 195:22-196:4; 196:14-17; 197:2-8; 197:13-198:5; 200:15-201:12; 201:16-20; 227:12-230:3; 230:6-231:5; 231:7; 231:17-232:3; 241:3-22; 242:4-7; 242:9-11; 242:13-243:4; 243:6-9; 243:11-21; 282:13-20 |

\*Cryovac only counter-designates this testimony if its objections to Pechiney's designations are overruled.

Exhibit 9 of the Pretrial Order<br>Page 1 of 10

| | | |
|---|---|---|
| **Ennis M. Fant**<br><br>7/19/2005 | Pechiney Designations | 6:11-14; 7:6-9; 8:22-9:-17; 10:3-7; 20:3-23:17; 24:19-29:18; 31:16-32:4; 33:7-34:16; 34:20-36:7; 42:9-19; 45:16-46:9; 46:14-47:3; 50:9-19; 55:10-56:9; 57:9-62:2; 67:1-10; 67:18-68:2; 75:7-76:6; 78:4-79:1; 83:2-84:11; 89:22-92:5; 93:5-94:12; 95:17-96:3; 100:7-102:7; 102:18-105:20; 109:7-18; 113:8-114:3; 119:6-120:10; 124:22-125:21; 127:12-14; 127:20-129:12 |
| | Cryovac Counter-Designations | 30:6-12; 30:18-31:8; 31:10-15; 36:15-22; 39:19-22; 44:22-45:15; 46:10-13; 47:7-48:14; 54:21-55:9; 68:3-6; 68:9-69:4; 105:21-106:15; 132:11-133:1; 133:3; 133:5-8; 133:10-16; 133:18; 133:22-135:5 |
| **Steven L. Fuller**<br><br>8/18/2005 | Pechiney Designations | 4:10-5:22; 6:15-18; 23:3-5; 28:19-21; 33:15-18; 35:12-36:24; 39:16-41:3; 80:17-93:10 |
| | Cryovac Counter-Designations | 47:14-19; 111:25-112:5; 113:4-12; 113:24-114:6; 114:16-115:4 |
| **Jeffrey Gardner**<br><br>8/2/2005 | Pechiney Designations | 8:14-17; 12:5-17; 11:12-12:17; 15:10-16:2; 16:15-21; 20:3-21:6; 22:17-23:17; 24:16-26:19; 28:5-33:19; 34:3-36:4; 37:11-38:14; 38:21-39:13; 40:4-41:5; 41:11-42:22; 43:20-58:14; 60:14-21; 62:2-63:18; 63:22-64:16; 87:14-88:12; 90:2-16; 95:2-96:22; 97:6-102:10; 134:18-144:5; 171:12-173:19; 177:13-183:17; 184:15-194:9; 200:2-204:1; 209:6-212:11; 212:12-215:10; 215:11-220:5; 220:11-221:21; 226:14-227:6; 257:11-259:11 |
| | Cryovac Counter-Designations | 13:11-14:1; 14:11-15; 16:3-14; 18:1-7; 18:14-15; 21:7-22:14; 23:18-24:15; 27:3-9; 27:16-28:3; 36:12-16; 39:14-40:3; 41:6-10; 43:1-4; 43:6-7; 58:15-59:13; 59:19-60:4; 71:2-6; 88:13-90:1; 90:21-91:6; 92:1-12; 94:1-7; 94:14-95:1; 97:1-5; 102:11-103:7*; 103:15-20; 103:22-104:21; 106:11-16; 106:21-109:15; 116:6-12; 133:1-134:9; 151:1-4; 156:2-5; 194:10-195:4*; 195:6-198:10*; 198:12-202:1*; 220:6-10*; 221:22-222:12* |

*Cryovac only counter-designates this testimony if its objections to Pechiney's designations are overruled.

Exhibit 9 of the Pretrial Order<br>Page 2 of 10

| | | |
|---|---|---|
| **Stephen B. Garland**<br><br>8/9/2005 | Pechiney<br>Designations | 8:10-14; 8:18-22; 12:21-13:21; 18:3-5; 18:15-19:1; 19:10-12; 25:13-16; 26:8-27:18; 38:21-42:3; 44:13-45:10; 52:8-16; 53:6-20; 79:1-79:16; 98:3-100:16; 101:18-102:15; 110:11-115:10; 128:16-133:21; 136:4-137:5; 149:20-152:12; 155:1-21; 156:19-157:4; 160:12-162:18; 163:19-168:15; 169:11-15 |
| | Cryovac<br>Counter-<br>Designations | 10:22-11:4; 43:6-9; 44:8-10; 83:1-4; 83:6-7 |
| **Steve James**<br><br>9/7/2005 | Pechiney<br>Designations | 5:12-15; 7:22-8:6; 8:16-10:6; 11:6-12:24; 13:21-18:5; 21:1-22:13; 25:6-22; 26:13-29:19; 30:5-15; 31:1-32:1; 32:9-21; 35:22-36:22; 40:12-41:14; 48:20-49:20; 50:4-51:25 |
| | Cryovac<br>Counter-<br>Designations | 7:20-21; 18:17-22; 19:14-20:23; 29:20-21*; 30:2-4*; 33:8-15; 33:22-25; 34:8-35:8; 37:9-14; 37:19-38:2; 38:18-23; 39:4-5; 39:8-40:11; 41:15-47:4; 47:8-24; 53:2-10 |
| **Tommy Kay**<br><br>8/16/2005 | Pechiney<br>Designations | 3:22-23; 4:1-5; 8:20-22; 12:18-19; 18:12-16; 19:11-20:5; 22:16-23:14; 23:25-24:18; 24:23-25:12; 26:4-30:10; 33:24-35:3; 35:15-39:16; 40:12-42:2; 42:10-45:15; 46:19-47:8; 48:10-51:12; 54:3-55:16; 58:1-59:9; 60:24-62:15; 63:25-67:24; 68:16-76:9; 76:23-85:9; 90:1-8; 95:24-96:6; 103:21-105:1; 105:24-106:3; 110:13-111:2; 112:2-114:15; 115:9-12; 115:16-116:16; 116:20-122:12; 122:22-124:2; 125:4-22; 126:9-127:9; 128:4-129:17; 135:21-136:4; 136:20-140:5; 140:13-145:10; 146:2-147:3; 148:13-152:1; 153:14-18; 157:8-13; 158:13-159:2; 161:14-162:1; 163:8-10; 167:6-171:10; 173:7-174:4; 174:18-176:15; 176:23-177:5; 189:2-195:5; 198:21-25; 201:11-14; 201:22-202:14 |
| | Cryovac<br>Counter-<br>Designations | 6:3-11; 6:23-7:13; 8:23-25; 9:3-16; 10:3-11; 12:20-14:9; 14:17-15:3; 16:3-9; 16:15-17:2; 39:17-22; 39:24-40:11; 46:11-15; 52:12-53:5; 55:17-56:7; 68:5-15; 92:13-15; 127:10-19; 129:18-24; 172:11-21; 195:21-196:25; 203:13-25; 204:4-7 |

*Cryovac only counter-designates this testimony if its objections to Pechiney's designations are overruled.

Exhibit 9 of the Pretrial Order<br>Page 3 of 10

| | | |
|---|---|---|
| **Robert M. Kimmel**<br><br>7/13/2005 | Pechiney<br>Designations | 7:4-13; 10:11-11:6; 11:19-12:6; 25:3-14; 33:12-22; 51:22-54:12; 55:12-57:18; 60:18-21; 61:14-63:17; 72:8-74:1; 74:21-75:14; 79:13-14; 81:8-20; 101:1-20; 103:19-104:1; 104:10-15; 104:22-105:5; 146:14-147:4; 154:1-7; 161:6-22; 198:16-199:1; 217:2-11; 218:9-219:7; 229:9-230:18; 231:4-9; 231:22-232:5; 256:19-257:12; 258:8-12; 261:3-263:4; 265:7-22; 266:17-267:3; 267:14-268:5; 269:19-274:8 |
| | Cryovac<br>Counter-<br>Designations | 25:17-22; 26:17-27:17; 29:6-13; 29:20-30:7; 32:10-33:11; 34:3-9; 34:16-20; 35:1-11; 59:9-60:4; 64:4-20; 65:18-66:19; 71:18-72:7; 75:15-22; 76:14-77:11; 78:9-79:7; 104:2-9; 105:6-21; 150:8-153:22; 157:1-161:5; 197:7-12; 197:18-198:15; 233:18-234:21; 235:7-15; 236:11-237:8; 266:510; 274:13-21; 275:8-16 |
| **James Mize**<br><br>8/17/2005 | Pechiney<br>Designations | 9:10-14; 17:15-19:12; 29:22-30:13; 61:22-69:22; 74:17-75:18; 93:17-100:5; 100:13-112:1; 137:22-141:18; 153:22-166:7; 169:3-178:20; 179:1-185:13; 189:18-211:21; 212:6-213:4; 213:19-223:16; 223:22-228:2; 230:10-11; 231:11-14; 232:20-234:14; 234:22-236:12; 238:13-243:6; 250:5-22 |
| | Cryovac<br>Counter-<br>Designations | 33:12-19; 33:22-34:1; 35:8-14; 72:14-22; 73:4-5; 73:9-74:2; 74:4-9; 78:10-79:16; 80:22-81:12; 86:18-87:11; 248:11-249:17 |
| **Stuart Prosser**<br><br>9/14/2005 | Pechiney<br>Designations | 6:8-10; 10:19-11:7; 12:1-15:6; 18:8-20:10; 22:9-23:24; 28:17-30:24; 32:7-35:15; 38:13-40:7; 41:1-44:19; 46:4-48:2 |
| | Cryovac<br>Counter-<br>Designations | 21:1-21; 25:9-12; 31:1-14; 31:21-32:2; 37:3-38:3; 50:1-51:3 |

*Cryovac only counter-designates this testimony if its objections to Pechiney's designations are overruled.

Exhibit 9 of the Pretrial Order
Page 4 of 10

| **Mark Quatt**<br><br>8/12/2005 | Pechiney<br>Designations | 6:7-7:13; 10:13-11:20; 12:2-18; 14:2-15:4; 15:8-16; 15:18-16:6; 17:18-18:2; 18:11-16; 20:18-21:2; 22:3-18; 23:5-9; 23:21-24:4; 25:17-26:7; 26:17-27:8; 33:19-34:5; 38:19-39:16; 39:21-40:20; 43:14-44:7; 45:16-46:22; 47:1-5; 49:17-51:3; 51:13-52:21; 54:6-11; 55:10-56:14; 57:10-18; 60:6-61:1; 61:9-16; 67:12-68:8; 69:21-70:5; 70:11-71:2; 71:12-22; 72:9-74:16; 74:21-75:4; 79:15-80:7; 80:18-85:6; 85:21-86:3; 87:11-89:5; 90:17-93:9; 94:2-6; 97:22-98:8; 105:7-108:6; 115:17-22; 116:4-117:16; 124:10-16; 126:2-127:16; 128:14-129:8; 130:14-22; 134:9-135:16; 136:7-11; 138:8-142:13; 142:21-143:13; 144:3-14; 147:16-148:12; 150:11-151:4; 159:15-160:6; 163:15-164:16; 171:14-174:7; 174:11-175:13; 176:17-177:11; 202:7-12; 203:6-15; 204:12-15; 206:11-207:5; 208:3-17; 210:10-219:14; 220:20-223:15; 228:1-13; 235:20-236:10; 236:15-19 |
| | Cryovac<br>Counter-<br>Designations | 8:6-14; 11:21-12:1; 21:7-12; 22:19-23:4; 23:12-20; 41:5-42:4; 61:17-62:8; 68:9-69:3; 72:1-8; 119:7-120:11; 135:17-19; 144:15-145:8; 148:13-149:2; 155:17-157:7; 165:14-18; 165:21-166:22; 169:19-171:3; 229:17-230:4; 230:11-15 |

*Cryovac only counter-designates this testimony if its objections to Pechiney's designations are overruled.

Exhibit 9 of the Pretrial Order<br>Page 5 of 10

| Gautam P. Shah 8/11/2005 | Pechiney Designations | 8:10-17; 12:2-4; 13:10-15; 14:6-9; 14:18-16:20; 17:8-19:15; 27:2-28:5; 32:9-32:22; 33:12-35:3; 35:15-36:7; 41:1-45:3; 48:16-49:2; 50:21-51:22; 59:2-16; 63:5-64:4; 64:17-65:4; 65:10-67:8; 67:20-68:8; 70:2-71:19; 74:2-75:15; 79:4-82:12; 83:1-84:21; 85:5-91:1; 91:17-93:1; 94:13-95:1; 96:7-22; 99:18-22; 100:11-111:10; 104:10-105:5; 105:20-118:19; 121:14-123:5; 128:4-20; 129:16-130:22; 131:12-132:21; 133:15-135:10; 135:15-18; 136:22-138:9; 138:22-143:5; 143:8-11; 144:15-146:7; 149:10-151:15; 152:7-152:10; 154:19-156:14; 157:1-160:9; 166:4-167:6; 167:18-168:4; 168:16-169:20; 170:20-171:21; 172:3-8; 173:2-11; 175:22-177:13; 178:13-179:11; 179:21-180:16; 192:4-193:8; 194:2-199:2; 201:3-14; 206:21-213:1; 213:15-214:5; 214:15-215:19; 216:21-217:18; 223:1-9; 226:7-230:12; 234:11-15; 235:1-236:17; 237:5-241:16; 243:17-244:5; 245:15-253:7; 254:4-255:14; 258:10-259:11 |
|  | Cryovac Counter-Designations | 11:14-12:21; 13:16-14:5; 35:5-8; 35:10-13; 36:8-18; 47:21-48:15; 55:17-19; 55:21-56:4; 59:18-20; 59:22-60:6; 60:16-19; 61:1-6; 61:8-15; 64:5-16; 73:2-19; 73:21-22; 95:3-8; 95:20-96:6; 100:1-4; 118:20-119:8; 123:6-11; 127:17-19; 127:21-128:2; 128:22-129:1; 129:3-4; 146:8-9; 146:21-148:3; 148:5-20; 148:22-149:8; 169:22-170:2; 170:4-6; 178:3-4; 178:6-8; 180:17-181:4; 181:6-14 |
| Gautam P. Shah 30(B)(6) 8/11/2005 | Pechiney Designations | 6:16-22; 7:15-8:5; 8:22-9:5; 12:7-21; 15:1-9; 20:4-28:8; 29:6-9; 29:17-31:1; 32:18-33:2; 39:6-40:15; 49:15-50:2 |
|  | Cryovac Counter-Designations | 6:9-13; 9:17-21; 10:19-21; 11:3-10; 15:10-12; 15:16-16:4; 16:16-18:10; 19:21-20:3; 31:3-5; 31:20-32:1; 34:9-12; 34:21-22; 35:3-4; 36:7-9; 36:12-17; 36:19-20; 37:16-18; 37:21-38:1; 38:6-15; 40:21-41:5 |

*Cryovac only counter-designates this testimony if its objections to Pechiney's designations are overruled.

Exhibit 9 of the Pretrial Order
Page 6 of 10

| | | |
|---|---|---|
| **F. David Stringer**<br><br>8/19/2005 | Pechiney Designations | 3:21-22; 4:13-18; 19:25-20:9; 54:4-55:22; 63:20-25; 71:22-73:24; 75:6-76:8; 77:17-89:5; 91:25-92:14; 94:23-96:4; 97:6-98:13; 99:23-25; 100:20-118:9; 123:2-125:23; 145:17-146:8 |
| | Cryovac Counter-Designations | 5:1-8; 5:17-20; 6:22-7:2; 55:23-56:5; 118:10-14; 118:17-20; 125:24-126:6; 126:9-129:25; 144:6-11 |
| **Terry Wilkerson**<br><br>8/24/2005 | Pechiney Designations | 10:5-19; 12:2-19:24; 20:5-23:3; 23:13-25; 24:24-37:11; 37:15-39:4; 39:10-40:3; 40:19-41:18; 42:5-43:16; 46:21-47:18; 50:20-51:11; 51:12-25; 56:11-57:24; 58:3-11; 58:20-59:15; 61:22-63:23; 71:6-14; 73:7-75:4; 76:11-77:24; 77:25-81:6; 87:1-88:2; 88:3-89:8; 90:12-94:19; 95:1-96:1; 96:8-99:4; 102:8-104:17; 106:16-107:15; 113:24-114:14; 114:25-116:1; 118:7-127:8; 129:15-130:13; 137:23-139:15; 141:3-142:12; 143:2-23; 145:4-21; 154:5-155:21; 156:2-14; 156:21-157:22; 159:4-21; 168:17-169:1; 169:12-16; 173:19-22; 175:20-25; 179:16-19; 180:5-9; 181:20-182:1; 182:24-183:7; 184:11-22; 186:12-187:11; 188:10-189:4; 189:7-19; 198:2-18; 199:5-9; 225:10-20; 226:14-228:13; 229:24-232:1; 232:9-20 |
| | Cryovac Counter-Designations | 19:25-20:4; 24:1-3; 40:13-18; 52:1-7; 57:25-58:2; 107:23-24; 108:4-111:16; 112:1-113:20; 114:15-24; 116:2-118:6; 127:17-128:9; 129:2-14; 130:14-17; 131:12-132:21; 133:11-12; 134:1-2; 134:6-136:3; 136:18-21; 137:2-22; 142:13-16; 143:24-144:19; 144:24-25; 145:3; 145:9-13; 145:24-148:11; 148:14-151:10; 151:15-24; 152:1-153:3; 155:22-156:1; 156:15-20; 157:23-25; 158:10-12; 158:22-159:3; 159:22-160:20; 161:17-25; 170:14-171:13; 171:24-173:1; 174:15-19; 175:11-19; 182:2-23; 183:8-184:10; 189:20-23; 190:3-4; 199:10-25; 202:22-203:12; 206:4-12; 206:22-207:7; 212:1-213:13; 213:21-215:13; 216:6-18; 218:3-219:12; 219:16-17; 219:20-220:10; 221:13-222:17; 223:9-17; 226:3-6; 232:21-233:1 |

*Cryovac only counter-designates this testimony if its objections to Pechiney's designations are overruled.

Exhibit 9 of the Pretrial Order
Page 7 of 10

| Garth L. Wilkes 7/20/2005 | Pechiney Designations | 7:10-17; 28:14-29:11; 37:4-38:22; 60:13-20; 69:14-70:4; 101:17-102:13; 107:21-108:7; 120:7-121:14; 156:21-157:15; 165:19-20; 166:2-167:10; 169:16-176:14; 186:3-190:21; 200:1-203:21; 220:4-222:18; 233:11-234:20; 235:4-16; 236:7-13; 237:8-238:10; 239:5-12; 240:5-15; 252:5-21; 256:21-258:15; 259:6-19; 263:21-264:5; 266:6-267:21; 269:11-270:15; 274:22-276:13; 319:4-320:14; 326:19-327:11; 328:8-329:10; 329:21-330:6; 331:2-5; 332:4-333:11 |
|---|---|---|
| | Cryovac Counter-Designations | 15:2-6; 16:14-17:2; 29:12-21; 39:1-8; 60:21-61:22; 62:15-64:11; 66:15-68:2; 70:5-19; 99:15-100:15; 100:19-101:6; 101:9-12; 102:18-103:9; 106:12-107:4; 107:6-19; 109:11-111:15; 167:11-168:11; 168:13-169:15; 190:22-191:9; 191:11-192:8; 204:12-14; 204:16-205:13; 205:16-206:3; 206:5-206:14; 206:16-207:3; 229:14-230:16; 232:18-233.6; 239:14-240:4; 240:17-22; 241:2-242:9; 242:11-243:7; 252:22-253:3; 253:16-20; 254:11-255:10; 255:12-256:20; 259:20-260:8; 264:6-9; 292:13-293:6; 294:4-295:4; 297:7-11; 297:14-298:3; 298:5-13; 300:20-301:15; 301:17-302:3; 307:17-309:4; 311:7-9; 311:11-312:21; 316:18-317:3; 321:22-322:10; 329:11-20; 331:6-12; 333:12-14; 334:2-8; 334:11-337:20; 337:22-338:12; 338:20-340:4; 340:6-9 |
| Jay Wilson 11/3/2005 | Pechiney Designations | 4:12-17; 12:22-13:13; 15:3-17:10; 18:13-25:17; 31:11-39:19; 43:9-22; 50:5-52:17; 67:9-21; 69:9-70:5; 73:19-78:8; 83:5-84:13; 86:2-87:16; 88:13-93:14; 98:5-103:1; 103:21-104:5; 105:7-107:21; 108:8-110:13; 113:10-114:6 |
| | Cryovac Counter-Designations | 12:7-8; 12:13-21; 39:20-41:8*; 42:12-14; 42:16-43:8; 53:6-20*; 53:22-54:2*; 54:4-55:4*; 55:6*; 55:8-10*; 55:12*; 55:14-19*; 55:21-56:2*; 56:4-12*; 56:14-15*; 56:17-59:16*; 60:12-61:1*; 62:17-63:3*; 66:22-67:2; 67:5-7; 67:22-68:14*; 70:6-19; 84:19-85:4*; 85:11-86:1; 97:7-98:4* |

*Cryovac only counter-designates this testimony if its objections to Pechiney's designations are overruled.

Exhibit 9 of the Pretrial Order
Page 8 of 10

| **George Wofford**<br><br>8/12/2005 | Pechiney<br>Designations | 8:6-10; 8:16-18; 10:14-21; 11:2-10; 14:8-10; 15:9-17:10; 18:10-22; 24:13-25:1; 31:2-6; 31:18-32:6; 32:16-19; 36:11-37:9; 38:15-39:1; 40:2-9; 40:19-41:4; 80:8-81:3; 81:11-18; 82:9-83:20; 105:17-20; 142:6-10 ; 144:15-145:10; 155:17-156:4; 156:16-18; 168:5-169:7; 171:12-14; 179:20-181:13; 185:19-186:6; 186:21-187:5; 187:22-189:1; 190:10-15; 191:5-192:4; 193:4-20; 201:18-202:2 |
| --- | --- | --- |
| | Cryovac<br>Counter-<br>Designations | 11:11-14; 12:14-19; 14:11-16; 33:8-13; 34:4-6; 34:8-15; 81:4-10; 81:19-20; 82:1-7; 83:22-84:9; 84:21-85:13; 86:7-16; 86:18-87:2; 87:5-14; 87:16-88:1; 92:7-12; 98:22-99:10; 99:13-15; 99:17-19; 99:22-100:4; 100:6-8; 100:11-22; 149:21-150:7; 154:8-9; 154:12; 154:14-155:5; 156:5-7; 156:9-14; 160:4-6; 160:8-10; 162:13-18; 163:1-8; 164:7-11; 164:16-22; 167:13-20; 167:22-168:3; 186:9-20; 189:5-15; 193:21-194:2; 194:4-13; 195:22-196:5; 196:7-12; 196:15-197:8; 197:11; 197:13-17; 203:18-204:13; 208:2-16; 225:1-226:2; 228:15-229:19; 231:6-21; 232:13-234:2; 235:1-4; 236:8-237:17; 238:12-239:7 |

*Cryovac only counter-designates this testimony if its objections to Pechiney's designations are overruled.

Exhibit 9 of the Pretrial Order
Page 9 of 10

| **Anthony York**<br><br>8/9/2005 | Pechiney<br>Designations | 9:8-22; 11:22-12:9; 24:9-17; 25:11-14; 26:8-27:5; 27:13-29:15; 30:5-31:8; 36:21-38:12; 38:18-21; 41:3-17; 42:10-43:10; 46:13-47:10; 51:11-53:11; 70:5-9; 72:4-14; 74:20-75:1; 75:18-77:22; 82:8-83:7; 87:18-92:3; 121:13-122:10; 123:1-123:15; 153:1-159:22; 166:5-14; 196:3-15; 200:4-201:1; 225:1-226:1; 232:22-233:14; 235:5-8; 235:20-236:1; 236:12-237:11; 237:19-238:19; 239:4-7; 243:15-245:2; 278:2-5; 278:13-22; 281:5-11; 284:19-288:1; 289:7-17; 291:4-292:2; 294:2-297:8; 297:19-298:1; 299:1-300:8; 304:21-306:4; 307:2-308:15; 308:22-309:22; 316:1-319:11; 320:21-323:2; 323:10-16 |
| | Cryovac<br>Counter-<br>Designations | 16:19-22; 21:1-22:6; 22:16-23:5; 23:11-15; 23:19-22; 24:18-25:8; 27:6-12; 29:16-30:4; 38:22-39:3; 53:21-54:9; 54:19-55:3; 70:10-13; 71:4-8; 71:18-72:3; 74:7-11; 78:1-11; 85:14-86:12; 86:16-87:17; 92:7-96:16; 97:2-101:1; 103:20-106:4; 109:7-111:22; 120:18-121:12; 122:22; 123:16-124:1; 124:4-12; 125:2-9; 125:12-18; 167:21-168:5; 168:11-169:16; 170:3-8; 173:19-174:1; 174:4-175:14; 175:21-176:7; 186:17-188:16; 188:18-189:7; 196:16-17; 197:2-10; 198:12-199:5; 203:1-8; 206:13-207:12; 207:14; 207:16-17; 207:22-208:1; 208:3-208:22; 209:6-16; 227:21-228:8; 228:11-228:16; 228:20-230:2; 242:7-15*; 292:6-17*; 306:6-22; 311:11-315:16; 320:4-16 |

*Cryovac only counter-designates this testimony if its objections to Pechiney's designations are overruled.

Exhibit 9 of the Pretrial Order<br>Page 10 of 10

# EXHIBIT 10

## Exhibit 10:  Cryovac's Objections to Pechiney's Deposition Designations[1]

**Kelly Ray Ahlgren**

**August 10, 2005**

| Designation | Objections |
|---|---|
| 87:8–88:20 | FRE 402 (lack of relevance)<br>FRE 403 (jury confusion; waste of time)<br>Subject to motion-in-limine |
| 109:6-20 | FRE 402 (lack of relevance)<br>FRE 403 (jury confusion; waste of time)<br>Subject to motion-in-limine |
| 131:6–20 | FRE 402 (lack of relevance)<br>FRE 403 (jury confusion; waste of time)<br>Subject to motion-in-limine |
| 185:6-186:10 | FRE 402 (lack of relevance)<br>FRE 403 (jury confusion; waste of time) |

---

[1] In addition to the specific objections noted herein, Cryovac generally objects to Pechiney's inclusion of attorney colloquy, objections, and unanswered questions in their designations.  Such designations are inadmissible under FRE 603.

Exhibit 10 of the Pretrial Order
Page 1 of 35

## Cryovac's Objections to Pechiney's Deposition Designations[1]

### Karl Deily
### August 19, 2005

| Designation | Objections |
|---|---|
| 10:9-11:22 | FRE 402 |
|  | FRE 403 |
| 33:2-17 | FRE 402 |
|  | FRE 403 |
| 36:13-:52:12 | FRE 402 |
|  | FRE 403 |
| 72:5-74:19 | FRE 402 |
|  | FRE 403 |
| 78:17-82:20 | FRE 402 |
|  | FRE 403 |
| 86:20-93:21 | FRE 402 |
|  | FRE 403 |
| 94:13-98:19 | FRE 402 |
|  | FRE 403 |
| 100:3-106:18 | FRE 402 |
|  | FRE 403 |
| 116:7-22 | FRE 402 |
|  | FRE 403 |
| 117:1-119:6 | FRE 402 |
|  | FRE 403 |
|  | FRE 602 |
| 127:4-128:10 | FRE 402 |
|  | FRE 403 |
| 145:11-13 | FRE 402 |
|  | FRE 403 |
| 148:19-22 | FRE 402 |
|  | FRE 403 |
| 159:5-10 | FRE 402 |
|  | FRE 403 |
| 165:5-169:9 | FRE 402 |
|  | FRE 403 |
| 173:22 | FRE 402 |
|  | FRE 403 |

[1]  In addition to the specific objections noted herein, Cryovac generally objects to Pechiney's inclusion of attorney colloquy, objections, and unanswered questions in their designations. Such designations are inadmissible under FRE 603.

Exhibit 10 of the Pretrial Order
Page 2 of 35

**Cryovac's Objections to Pechiney's Deposition Designations[1]**

**Karl Deily**

**August 19, 2005 (Continued)**

| Designation | Objections |
|---|---|
| 182:10-12 | FRE 402 |
| | FRE 403 |
| 183:13-14 | FRE 402 |
| | FRE 403 |
| 185:15-186:3 | FRE 402 |
| | FRE 403 |
| 186:12-13 | FRE 402 |
| | FRE 403 |
| 236:4 | FRE 402 |
| | FRE 403 |
| 238:11 | FRE 402 |
| | FRE 403 |
| 239:20 | FRE 402 |
| | FRE 403 |
| 244:10-246:6 | FRE 402 |
| | FRE 403 |
| 251:3 | FRE 402 |
| | FRE 403 |
| 253:3-255:2 | FRE 402 |
| | FRE 403 |
| 256:2-17 | FRE 402 |
| | FRE 403 |
| 257:3-4 | FRE 402 |
| | FRE 403 |
| 258:2-3 | FRE 402 |
| | FRE 403 |
| 258:21 | FRE 402 |
| | FRE 403 |
| 259:15-16 | FRE 402 |
| | FRE 403 |
| 261:1-3 | FRE 402 |
| | FRE 403 |
| 286:2 | FRE 402 |
| | FRE 403 |

[1]    In addition to the specific objections noted herein, Cryovac generally objects to Pechiney's inclusion of attorney colloquy, objections, and unanswered questions in their designations. Such designations are inadmissible under FRE 603.

Exhibit 10 of the Pretrial Order
Page 3 of 35

## Cryovac's Objections to Pechiney's Deposition Designations[1]

### Karl Deily
### August 19, 2005 (Continued)

| Designation | Objections |
| --- | --- |
| 291:11 | FRE 402 |
| | FRE 403 |
| 291:22 | FRE 402 |
| | FRE 403 |
| 292:13-14 | FRE 402 |
| | FRE 403 |
| 292:22-293:1 | FRE 402 |
| | FRE 403 |
| 297:10-11 | FRE 402 |
| | FRE 403 |
| 302:12-13 | FRE 402 |
| | FRE 403 |
| 303:9-10 | FRE 402 |
| | FRE 403 |
| 305:6 | FRE 402 |
| | FRE 403 |
| 305:20-307:13 | FRE 402 |
| | FRE 403 |

[1] In addition to the specific objections noted herein, Cryovac generally objects to Pechiney's inclusion of attorney colloquy, objections, and unanswered questions in their designations. Such designations are inadmissible under FRE 603.

Exhibit 10 of the Pretrial Order
Page 4 of 35

## Cryovac's Objections to Pechiney's Deposition Designations[1]

### Ennis M. Fant
### July 19, 2005

| Designation | Objections |
| --- | --- |
| 55:21–56:9 | FRE 402 (lack of relevance)<br>FRE 403 (jury confusion; waste of time)<br>Subject to motion-in-limine |
| 89:22–92:5 | FRE 402 (lack of relevance)<br>FRE 403 (jury confusion; waste of time)<br>Subject to motion-in-limine |
| 102:22–103:7 | FRE 701 (improper lay opinion) |
| 127:20-128:22 | FRE 402 (lack of relevance)<br>FRE 403 (jury confusion; waste of time)<br>FRE 602 (lack of personal knowledge) |

---

[1]  In addition to the specific objections noted herein, Cryovac generally objects to Pechiney's inclusion of attorney colloquy, objections, and unanswered questions in their designations. Such designations are inadmissible under FRE 603.

Exhibit 10 of the Pretrial Order
Page 5 of 35

## Cryovac's Objections to Pechiney's Deposition Designations[1]

### Steven L. Fuller
### August 18, 2005

| Designation | Objections |
|---|---|
| 84:10-13 | FRE 602 (lack of personal knowledge) |
| 84:21-85:3 | FRE 602 (lack of personal knowledge) |
| 85:9-22 | FRE 602 (lack of personal knowledge) |
| 91:14-21 | FRE 602 (lack of personal knowledge) |

---

[1] In addition to the specific objections noted herein, Cryovac generally objects to Pechiney's inclusion of attorney colloquy, objections, and unanswered questions in their designations. Such designations are inadmissible under FRE 603.

Exhibit 10 of the Pretrial Order
Page 6 of 35

**Cryovac's Objections to Pechiney's Deposition Designations**[1]

### Jeffrey Gardner
### August 2, 2005

| Designation | Objections |
|---|---|
| 11:12-12:4 | FRE 402 |
|  | FRE 403 |
| 23:1-3 | FRE 402 |
| 26:1-10 | FRE 402 |
| 44:2-3 | FRE 402 |
|  | FRE 403 |
| 45:4 | FRE 402 |
|  | FRE 403 |
| 45:22 | FRE 402 |
|  | FRE 403 |
| 48:21 | FRE 402 |
|  | FRE 403 |
| 49:18 | FRE 402 |
|  | FRE 403 |
| 52:14 | FRE 402 |
|  | FRE 403 |
| 53:19 | FRE 402 |
|  | FRE 403 |
| 57:21 | FRE 402 |
|  | FRE 403 |
| 58:12 | FRE 402 |
|  | FRE 403 |
| 59:22-60:1 | FRE 402 |
|  | FRE 403 |
| 64:3 | FRE 402 |
|  | FRE 403 |
| 95:2-11 | FRE 402 |
|  | FRE 403 |
|  | FRE 602 |
|  | FRE 801 |
| 96:8-14 | FRE 701 |
|  | FRE 801 |

[1]  In addition to the specific objections noted herein, Cryovac generally objects to Pechiney's inclusion of attorney colloquy, objections, and unanswered questions in their designations.  Such designations are inadmissible under FRE 603.

Exhibit 10 of the Pretrial Order
Page 7 of 35

<u>**Cryovac's Objections to Pechiney's Deposition Designations**</u>[1]

**Jeffrey Gardner**

**August 2, 2005 (Continued)**

| <u>Designation</u> | <u>Objections</u> |
|---|---|
| 100:13-102:10 | FRE 402 |
| | FRE 403 |
| | FRE 701 |
| 129:1-8 | FRE 402 |
| | FRE 602 |
| 129:9-12 | FRE 402 |
| | FRE 403 |
| 129:17-130:18 | FRE 402 |
| 130:22-131:17 | FRE 402 |
| | FRE 602 |
| 131:18-132:11 | FRE 402 |
| 134:18-144:5 | FRE 402 |
| | FRE 403 |
| 171:12-173:2 | FRE 402 |
| | FRE 403 |
| 177:13-179:4 | FRE 402 |
| | FRE 403 |
| | FRE 602 |
| | FRE 701 |
| 179:5 | FRE 402 |
| | FRE 403 |
| 179:6-180:19 | FRE 402 |
| | FRE 403 |
| | FRE 602 |
| | FRE 701 |
| 180:20-183:17 | FRE 402 |
| | FRE 403 |
| 184:15-189:11 | FRE 402 |
| | FRE 403 |
| 189:12-191:10 | FRE 402 |
| | FRE 403 |
| | FRE 602 |

[1]  In addition to the specific objections noted herein, Cryovac generally objects to Pechiney's inclusion of attorney colloquy, objections, and unanswered questions in their designations. Such designations are inadmissible under FRE 603.

Exhibit 10 of the Pretrial Order
Page 8 of 35

**Crvovac's Objections to Pechiney's Deposition Designations**[1]

**Jeffrey Gardner**

**August 2, 2005 (Continued)**

| Designation | Objections |
|---|---|
| 191:11-20 | FRE 402 |
| | FRE 403 |
| 191:21-193:13 | FRE 402 |
| | FRE 403 |
| | FRE 602 |
| 193:14-194:9 | FRE 402 |
| | FRE 403 |
| 202:1-204:1 | FRE 402 |
| | FRE 403 |
| 209:6-212:11 | FRE 402 |
| | FRE 403 |
| | FRE 602 |
| 212:15-216:8 | FRE 402 |
| | FRE 403 |
| | FRE 602 |
| 216:9-22 | FRE 402 |
| | FRE 403 |
| | FRE 602 |
| | FRE 801 |
| 217:1-3 | FRE 402 |
| | FRE 403 |
| | FRE 802 |
| 217:4-218:16 | FRE 402 |
| | FRE 403 |
| | FRE 602 |
| 218:17-220:5 | FRE 402 |
| | FRE 403 |
| 220:11-221:21 | FRE 402 |
| | FRE 403 |
| 226:14-227:6 | FRE 402 |
| 257:14-259:11 | FRE 402 |
| | FRE 403 |
| 258:16 | FRE 402 |
| | FRE 403 |

[1]  In addition to the specific objections noted herein, Cryovac generally objects to Pechiney's inclusion of attorney colloquy, objections, and unanswered questions in their designations. Such designations are inadmissible under FRE 603.

Exhibit 10 of the Pretrial Order
Page 9 of 35

**Cryovac's Objections to Pechiney's Deposition Designations**[1]

**Steven B. Garland**

**August 9, 2005**

| Designation | Objections |
|---|---|
| 26:8–27:18 | FRE 402 (lack of relevance)<br>FRE 403 (jury confusion; waste of time)<br>Subject to motion-in-limine |
| 38:21-40:13 | FRE 402 (lack of relevance)<br>FRE 602 (lack of personal knowledge) |
| 53:6-20 | FRE 402 (lack of relevance)<br>FRE 602 (lack of personal knowledge) |
| 100:6–10 | FRE 602 (lack of personal knowledge) |
| 101:18-102:15 | FRE 402 (lack of relevance)<br>FRE 602 (lack of personal knowledge) |
| 110:11-16 | FRE 602 (lack of personal knowledge) |
| 111:6-12 | FRE 602 (lack of personal knowledge) |
| 113:7-8 | FRE 602 (lack of personal knowledge) |
| 114:12-115:10 | FRE 602 (lack of personal knowledge) |
| 133:7–21 | FRE 602 (lack of personal knowledge) |
| 136:4–137:5 | FRE 602 (lack of personal knowledge) |
| 150:9-152:12 | FRE 602 (lack of personal knowledge) |
| 155:1-21 | FRE 602 (lack of personal knowledge) |
| 162:3-5 | FRE 602 (lack of personal knowledge) |
| 162:10-18 | FRE 602 (lack of personal knowledge) |
| 163:19-168:15 | FRE 402 (lack of relevance) |
| 169:11-15 | FRE 602 (lack of personal knowledge) |

---

[1] In addition to the specific objections noted herein, Cryovac generally objects to Pechiney's inclusion of attorney colloquy, objections, and unanswered questions in their designations. Such designations are inadmissible under FRE 603.

Exhibit 10 of the Pretrial Order<br>Page 10 of 35

**Cryovac's Objections to Pechiney's Deposition Designations**[1]

### Steve James
### September 7, 2005

| Designation | Objections |
|---|---|
| 12:2 | FRE 402 |
| | FRE 403 |
| 14:13-16 | FRE 402 |
| | FRE 403 |
| 15:10-16 | FRE 402 |
| | FRE 403 |
| | FRE 701 |
| 16:4-8 | FRE 402 |
| | FRE 403 |
| | FRE 701 |
| 16:9 | FRE 402 |
| | FRE 403 |
| 16:10 | FRE 402 |
| | FRE 403 |
| | FRE 701 |
| 21:1-25 | FRE 402 |
| | FRE 403 |
| | FRE 801 |
| 22:1-13 | FRE 402 |
| | FRE 403 |
| 26:13-24 | FRE 402 |
| | FRE 403 |
| 27:14 | FRE 402 |
| | FRE 403 |
| 28:1 – 29:19 | FRE 402 |
| | FRE 403 |
| | FRE 602 |
| | FRE 701 |
| | FRE 801 |

[1]  In addition to the specific objections noted herein, Cryovac generally objects to Pechiney's inclusion of attorney colloquy, objections, and unanswered questions in their designations. Such designations are inadmissible under FRE 603.

Exhibit 10 of the Pretrial Order
Page 11 of 35

<u>**Cryovac's Objections to Pechiney's Deposition Designations**</u>[1]

**Steve James**

**September 7, 2005 (Continued)**

| <u>Designation</u> | <u>Objections</u> |
|---|---|
| 30:9-11 | FRE 402 |
| | FRE 403 |
| 30:12-15 | FRE 402 |
| | FRE 403 |
| | FRE 602 |
| | FRE 701 |
| 31:11 | FRE 402 |
| | FRE 403 |
| 31:20-23 | FRE 402 |
| | FRE 403 |
| | FRE 602 |
| | FRE 701 |
| 31:24-25 | FRE 402 |
| | FRE 403 |
| 32:1 | FRE 402 |
| | FRE 403 |
| | FRE 602 |
| | FRE 701 |
| 48:20 – 49:12 | FRE 602 |
| 51:7-9 | FRE 402 |
| | FRE 403 |

[1]  In addition to the specific objections noted herein, Cryovac generally objects to Pechiney's inclusion of attorney colloquy, objections, and unanswered questions in their designations. Such designations are inadmissible under FRE 603.

Exhibit 10 of the Pretrial Order
Page 12 of 35

## Cryovac's Objections to Pechiney's Deposition Designations[1]

**Tommy Kay**

**August 16, 2005**

| Designation | Objections |
|---|---|
| 39:9-16 | FRE 701 (improper lay opinion) |
| 40:12–41:21 | FRE 701 (improper lay opinion) |
| 151:2-21 | FRE 402 (lack of relevance)<br>FRE 602 (lack of personal knowledge)<br>FRE 701 (improper lay opinion) |
| 153:14-18 | FRE 402 (lack of relevance)<br>FRE 602 (lack of personal knowledge)<br>FRE 701 (improper lay opinion) |
| 157:8–13 | FRE 402 (lack of relevance)<br>FRE 403 (jury confusion; waste of time)<br>Subject to motion-in-limine |
| 158:13–159:2 | FRE 402 (lack of relevance)<br>FRE 403 (jury confusion; waste of time)<br>Subject to motion-in-limine |
| 161:14–162:1 | FRE 402 (lack of relevance)<br>FRE 403 (jury confusion; waste of time)<br>Subject to motion-in-limine |
| 163:8–10 | FRE 402 (lack of relevance)<br>FRE 403 (jury confusion; waste of time)<br>Subject to motion-in-limine |
| 167:6–21 | FRE 402 (lack of relevance)<br>FRE 403 (jury confusion; waste of time)<br>Subject to motion-in-limine |
| 173:7-174:4 | FRE 602 (lack of personal knowledge) |
| 174:18-176:15 | FRE 602 (lack of personal knowledge)<br>FRE 701 (improper lay opinion) |

[1] In addition to the specific objections noted herein, Cryovac generally objects to Pechiney's inclusion of attorney colloquy, objections, and unanswered questions in their designations. Such designations are inadmissible under FRE 603.

Exhibit 10 of the Pretrial Order
Page 13 of 35

## Cryovac's Objections to Pechiney's Deposition Designations[1]

**Tommy Kay**

**August 16, 2005 (continued)**

| Designation | Objections |
|---|---|
| 176:23-177:5 | FRE 402 (lack of relevance) |
| 189:2-190:12 | FRE 602 (lack of personal knowledge) |
| 198:22–25 | FRE 402 (lack of relevance)<br>FRE 403 (jury confusion; waste of time)<br>Subject to motion-in-limine |
| 201:11–14 | FRE 402 (lack of relevance)<br>FRE 403 (jury confusion; waste of time)<br>FRE 701 (improper lay opinion)<br>Subject to motion-in-limine |

---

[1]  In addition to the specific objections noted herein, Cryovac generally objects to Pechiney's inclusion of attorney colloquy, objections, and unanswered questions in their designations.  Such designations are inadmissible under FRE 603.

Exhibit 10 of the Pretrial Order
Page 14 of 35

## Cryovac's Objections to Pechiney's Deposition Designations[1]

### Robert M. Kimmel
### July 13, 2005

Cryovac objects to the use of Dr. Kimmel's deposition for any purpose other than contradicting or impeaching Dr. Kimmel pursuant to Fed. R. Civ. P. 32(a)(1). Dr. Kimmel is not an officer, director, managing agent or 30(b)(6) witness and thus his deposition testimony is not admissible pursuant to Fed. R. Civ. P. 32(a)(2). Nor is his testimony permitted pursuant to any of the subparagraphs of Fed. R. Civ. P. 32(a)(3). In addition, Cryovac objects to Pechiney's specific designations from Dr. Kimmel's transcript as follows:

| Designation | Objections |
|---|---|
| 25:3-14 | FRE 403 (jury confusion) (subject to motion-in-limine) |
| 33:12-22 | FRE 403 (jury confusion) (subject to motion-in-limine) |
| 57:11-18 | FRE 403 (jury confusion) (subject to motion-in-limine) |
| 61:14-63:17 | FRE 403 (jury confusion) (subject to motion-in-limine) |
| 72:8-74:1 | FRE 403 (jury confusion) (subject to motion-in-limine) |
| 75:2-14 | FRE 403 (jury confusion) (subject to motion-in-limine) |
| 81:8-20 | FRE 403 (jury confusion) (subject to motion-in-limine) |
| 161:6-22 | FRE 403 (jury confusion) (subject to motion-in-limine) |
| 258:8-12 | FRE 403 (jury confusion) (subject to motion-in-limine) |

---

[1] In addition to the specific objections noted herein, Cryovac generally objects to Pechiney's inclusion of attorney colloquy, objections, and unanswered questions in their designations. Such designations are inadmissible under FRE 603.

Exhibit 10 of the Pretrial Order
Page 15 of 35

## Cryovac's Objections to Pechiney's Deposition Designations[1]

### James Mize
### August 17, 2005

| Designation | Objections |
|---|---|
| 30:4-5 | FRE 402<br>FRE 403 |
| 63:17-18 | FRE 402<br>FRE 403 |
| 64:5-6 | FRE 402<br>FRE 403 |
| 64:14-15 | FRE 402<br>FRE 403 |
| 65:8-9 | FRE 402<br>FRE 403 |
| 66:3-5 | FRE 402<br>FRE 403 |
| 66:17-18 | FRE 402<br>FRE 403 |
| 67:6-7 | FRE 402<br>FRE 403 |
| 67:15-16 | FRE 402<br>FRE 403 |
| 69:9-10 | FRE 402<br>FRE 403 |
| 75:12 | FRE 402<br>FRE 403 |
| 94:16-94:21 | FRE 602 |

---

[1] In addition to the specific objections noted herein, Cryovac generally objects to Pechiney's inclusion of attorney colloquy, objections, and unanswered questions in their designations. Such designations are inadmissible under FRE 603.

Exhibit 10 of the Pretrial Order
Page 16 of 35

**Cryovac's Objections to Pechiney's Deposition Designations**[1]

**James Mize**

**August 17, 2005 (Continued)**

| Designation | Objections |
|---|---|
| 94:22 | FRE 402 |
| | FRE 403 |
| 95:1-3 | FRE 602 |
| 95:5-7 | FRE 602 |
| 95:8-9 | FRE 402 |
| | FRE 403 |
| 95:10-16 | FRE 602 |
| 96:5 | FRE 402 |
| | FRE 403 |
| 100:19 | FRE 402 |
| | FRE 403 |
| 101:3 | FRE 402 |
| | FRE 403 |
| 101:8-22 | FRE 402 |
| | FRE 403 |
| | Outside Scope of 30(b)(6) |
| 104:15-16 | FRE 402 |
| | FRE 403 |
| 105:14-19 | FRE 402 |
| | FRE 403 |
| 106:15-22 | FRE 402 |
| | FRE 403 |

[1]   In addition to the specific objections noted herein, Cryovac generally objects to Pechiney's inclusion of attorney colloquy, objections, and unanswered questions in their designations. Such designations are inadmissible under FRE 603.

Exhibit 10 of the Pretrial Order
Page 17 of 35

**Cryovac's Objections to Pechiney's Deposition Designations[1]**

### James Mize
### August 17, 2005 (Continued)

| Designation | Objections |
|---|---|
| 107:7-13 | FRE 402<br>FRE 403 |
| 108:4-8 | Outside Scope of 30(b)(6) |
| 108:9-11 | FRE 402<br>FRE 403 |
| 108:13-14 | Outside Scope of 30(b)(6) |
| 109:12-16 | FRE 402<br>FRE 403 |
| 111:3-4 | FRE 402<br>FRE 403 |
| 111:18-112:1 | FRE 402<br>FRE 403 |
| 139:10-12 | FRE 402<br>FRE 403 |
| 139:21 | FRE 402<br>FRE 403 |
| 154:2-157:1 | FRE 402<br>602<br>802 |
| 157:2-:165:8 | FRE 402<br>FRE 403 |
| 165:9-166:7 | FRE 802 |

[1]  In addition to the specific objections noted herein, Cryovac generally objects to Pechiney's inclusion of attorney colloquy, objections, and unanswered questions in their designations.  Such designations are inadmissible under FRE 603.

Exhibit 10 of the Pretrial Order
Page 18 of 35

**Cryovac's Objections to Pechiney's Deposition Designations**[1]

**James Mize**

**August 17, 2005 (Continued)**

| Designation | Objections |
|---|---|
| 169:3-185:13 | FRE 402<br>FRE 403 |
| 189:17-211:21 | FRE 402<br>FRE 403 |
| 212:8-22 | FRE 402<br>FRE 403 |
| 217:1-220:2 | FRE 402<br>FRE 403 |
| 220:4-222:17 | FRE 402<br>FRE 403<br>FRE 602 |
| 222:19-228:2 | FRE 402<br>FRE 403 |
| 231:11-14 | FRE 402<br>FRE 403<br>FRE 602 |
| 232:20-234:14 | FRE 402<br>FRE 403<br>FRE 602 |
| 234:22-236:12 | FRE 402<br>FRE 403<br>FRE 602 |
| 238:13-243:6 | FRE 402<br>FRE 403<br>FRE 602 |

---

[1]   In addition to the specific objections noted herein, Cryovac generally objects to Pechiney's inclusion of attorney colloquy, objections, and unanswered questions in their designations. Such designations are inadmissible under FRE 603.

Exhibit 10 of the Pretrial Order
Page 19 of 35

**Cryovac's Objections to Pechiney's Deposition Designations**[1]

**Stuart Prosser**

**September 14, 2005**

| Designation | Objections |
| --- | --- |
| 10:19-11:7 | FRE 402 |
|  | FRE 403 |
| 14:17-15:6 | FRE 402 |
|  | FRE 403 |
| 18:8-20:10 | FRE 402 |
|  | FRE 403 |
| 22:9-23:24 | FRE 402 |
|  | FRE 403 |
| 28:17-30:24 | FRE 402 |
|  | FRE 403 |
| 38:13-40:7 | FRE 402 |
|  | FRE 403 |
| 41:1-44:19 | FRE 402 |
|  | FRE 403 |
| 46:4-48:2 | FRE 402 |
|  | FRE 403 |

[1] In addition to the specific objections noted herein, Cryovac generally objects to Pechiney's inclusion of attorney colloquy, objections, and unanswered questions in their designations. Such designations are inadmissible under FRE 603.

Exhibit 10 of the Pretrial Order
Page 20 of 35

## Cryovac's Objections to Pechiney's Deposition Designations[1]

### Mark Quatt
### August 12, 2005

Cryovac objects to the use of Mr. Quatt's deposition for any purpose other than contradicting or impeaching Mr. Quatt pursuant to Fed. R. Civ. P. 32(a)(1). Mr. Quatt is not an officer, director, managing agent or 30(b)(6) witness and thus his deposition testimony is not admissible pursuant to Fed. R. Civ. P. 32(a)(2). Nor is his testimony permitted pursuant to any of the subparagraphs of Fed. R. Civ. P. 32(a)(3). In addition, Cryovac objects to Pechiney's specific designations from Mr. Quatt's transcript as follows:

| Designation | Objections |
|---|---|
| 15:12–16 | FRE 402 (lack of relevance) |
| 15:18–16:6 | FRE 402 (lack of relevance) |
| 17:18–18:2 | FRE 402 (lack of relevance) |
| 46:17–19 | FRE 403 (unfair prejudice)<br>FRE 603 (unsworn) |
| 105:7–108:6 | FRE 402 (lack of relevance)<br>FRE 403 (jury confusion; waste of time)<br>Subject to motion-in-limine |
| 115:17–22 | FRE 402 (lack of relevance)<br>FRE 403 (jury confusion; waste of time)<br>Subject to motion-in-limine |
| 116:4–117:6 | FRE 402 (lack of relevance)<br>FRE 403 (jury confusion; waste of time)<br>Subject to motion-in-limine |
| 124:10–16 | FRE 402 (lack of relevance)<br>FRE 403 (jury confusion; waste of time)<br>Subject to motion-in-limine |
| 126:2-127:16 | FRE 402 (lack of relevance)<br>FRE 403 (jury confusion; waste of time)<br>Subject to motion-in-limine |

[1] In addition to the specific objections noted herein, Cryovac generally objects to Pechiney's inclusion of attorney colloquy, objections, and unanswered questions in their designations. Such designations are inadmissible under FRE 603.

Exhibit 10 of the Pretrial Order
Page 21 of 35

**Cryovac's Objections to Pechiney's Deposition Designations**[1]

## Mark Quatt
### August 12, 2005 (continued)

| <u>Designation</u> | <u>Objections</u> |
|---|---|
| 128:14–129:8 | FRE 402 (lack of relevance)<br>FRE 403 (jury confusion; waste of time)<br>Subject to motion-in-limine |
| 150:11–151:4 | FRE 402 (lack of relevance)<br>FRE 403 (jury confusion; waste of time)<br>Subject to motion-in-limine |
| 163:15-164:16 | FRE 402 (lack of relevance) |
| 202:7–12 | FRE 402 (lack of relevance) |
| 206:11-207:5 | FRE 402 (lack of relevance)<br>FRE 403 (jury confusion; waste of time)<br>Subject to motion-in-limine |
| 210:10–212:1 | FRE 602 (lack of personal knowledge)<br>FRE 701 (improper lay opinion) |

---

[1]   In addition to the specific objections noted herein, Cryovac generally objects to Pechiney's inclusion of attorney colloquy, objections, and unanswered questions in their designations.  Such designations are inadmissible under FRE 603.

Exhibit 10 of the Pretrial Order
Page 22 of 35

**Cryovac's Objections to Pechiney's Deposition Designations**[1]

**Gautam P. Shah**

**August 11, 2005**

| Designation | Objections |
|---|---|
| 14:18-16:20 | FRE 402 (lack of relevance)<br>FRE 403 (jury confusion; waste of time)<br>Subject to motion-in-limine |
| 17:8 - 19:15 | FRE 402 (lack of relevance)<br>FRE 403 (jury confusion; waste of time)<br>Subject to motion-in-limine |
| 27:2-28:5 | FRE 402 (lack of relevance)<br>FRE 403 (jury confusion; waste of time)<br>Subject to motion-in-limine |
| 151:10-16 | FRE 402 (lack of relevance)<br>FRE 403 (unfair prejudice)<br>FRE 603 (unsworn attorney colloquy) |
| 171:3–21 | FRE 701 (improper lay opinion) |
| 172:3-8 | FRE 402 (lack of relevance)<br>FRE 403 (jury confusion) |
| 173:2-11 | FRE 402 (lack of relevance)<br>FRE 403 (jury confusion; waste of time)<br>Subject to motion-in-limine |
| 177:3–9 | FRE 403 (jury confusion) |
| 178:13–179:11 | FRE 403 (jury confusion) |
| 194:2–11 | FRE 402 (lack of relevance)<br>FRE 403 (jury confusion)<br>Subject to motion-in-limine |

---

[1] In addition to the specific objections noted herein, Cryovac generally objects to Pechiney's inclusion of attorney colloquy, objections, and unanswered questions in their designations. Such designations are inadmissible under FRE 603.

Exhibit 10 of the Pretrial Order
Page 23 of 35

**Cryovac's Objections to Pechiney's Deposition Designations[1]**

### Gautam P. Shah
### August 11, 2005 (Continued)

| Designation | Objections |
|---|---|
| 194:22–195:13 | FRE 402 (lack of relevance) |
| | FRE 403 (jury confusion) |
| | Subject to motion-in-limine |
| 197:13–199:2 | FRE 402 (lack of relevance) |
| | FRE 403 (jury confusion) |
| | Subject to motion-in-limine |
| 201:3–14 | FRE 402 (lack of relevance) |
| | FRE 403 (jury confusion) |
| | Subject to motion-in-limine |
| 245:15–252:15 | FRE 602 (lack of personal knowledge) |
| 254:4–255:14 | FRE 402 (lack of relevance) |
| | FRE 403 (jury confusion) |

---

[1]  In addition to the specific objections noted herein, Cryovac generally objects to Pechiney's inclusion of attorney colloquy, objections, and unanswered questions in their designations. Such designations are inadmissible under FRE 603.

Exhibit 10 of the Pretrial Order
Page 24 of 35

## Cryovac's Objections to Pechiney's Deposition Designations[1]

**Gautam P. Shah**

**Rule 30(b)(6)**

**August 11, 2005**

| Designation | Objections |
|---|---|
| 20:4–12 | FRE 402 (lack of relevance) |
| 20:14–21:21 | FRE 403 (unfair prejudice; jury confusion) |
| 23:19–27:9 | FRE 403 (unfair prejudice; jury confusion)<br>FRE 603 (unsworn attorney colloquy) |
| 39:6–40:15 | FRE 402 (lack of relevance) |
| 49:15–50:2 | FRE 402 (lack of relevance) |

---

[1] In addition to the specific objections noted herein, Cryovac generally objects to Pechiney's inclusion of attorney colloquy, objections, and unanswered questions in their designations. Such designations are inadmissible under FRE 603.

Exhibit 10 of the Pretrial Order
Page 25 of 35

## Cryovac's Objections to Pechiney's Deposition Designations[1]

**F. David Stringer**

**August 19, 2005**

| Designation | Objections |
|---|---|
| 19:25–20:9 | FRE 402 (lack of relevance) |
| 80:13–81:1 | FRE 602 (lack of personal knowledge) |
| 114:14-115:1 | FRE 602 (lack of personal knowledge) |
| 124:25–125:23 | FRE 402 (lack of relevance)<br>FRE 403 (jury confusion; waste of time)<br>Subject to motion-in-limine |
| 145:20–146:8 | FRE 701 (improper lay opinion)<br>FRE 403 (jury confusion; unfair prejudice) |

[1] In addition to the specific objections noted herein, Cryovac generally objects to Pechiney's inclusion of attorney colloquy, objections, and unanswered questions in their designations. Such designations are inadmissible under FRE 603.

Exhibit 10 of the Pretrial Order
Page 26 of 35

**Cryovac's Objections to Pechiney's Deposition Designations[1]**

### Terry Wilkerson
### August 24, 2005

| Designation | Objections |
|---|---|
| 10:5-8 | FRE 402<br>FRE 403 |
| 10:13-19 | FRE 402<br>FRE 403 |
| 14:7-19 | FRE 602 |
| 18:14-19:2 | FRE 402<br>FRE 403<br>FRE 602 |
| 20:25-23:3 | FRE 602 |
| 23:13-25<br>32:23 | FRE 602<br>FRE 402<br>FRE 403 |
| 32:25-33:8 | FRE 402<br>FRE 403 |
| 36:25-39:4 | FRE 402 |
| 40:8-10 | FRE 402 |
| 42:21-43:16 | FRE 402 |
| 47:15-18 | FRE 402<br>FRE 403 |
| 50:20-51:11 | FRE 402<br>FRE 403 |
| 57:11-18 | FRE 402<br>FRE 403 |

[1]  In addition to the specific objections noted herein, Cryovac generally objects to Pechiney's inclusion of attorney colloquy, objections, and unanswered questions in their designations. Such designations are inadmissible under FRE 603.

Exhibit 10 of the Pretrial Order
Page 27 of 35

## Cryovac's Objections to Pechiney's Deposition Designations[1]

### Terry Wilkerson
### August 24, 2005 (Continued)

| Designation | Objections |
|---|---|
| 62:11 | FRE 402 |
|  | FRE 403 |
| 62:17-19 | FRE 402 |
|  | FRE 403 |
| 63:4-7 | FRE 402 |
|  | FRE 403 |
| 71:10-14 | FRE 402 |
|  | FRE 403 |
| 77:18 | FRE 402 |
|  | FRE 403 |
| 80:1-15 | FRE 402 |
|  | FRE 403 |
| 80:23 | FRE 402 |
|  | FRE 403 |
| 115:24-116:1 | FRE 402 |
|  | FRE 403 |
| 118:23-119:4 | FRE 402 |
|  | FRE 403 |
| 122:10-19 | FRE 402 |
|  | FRE 403 |
| 139:13 | FRE 402 |
|  | FRE 403 |
| 141:18-23 | FRE 402 |
|  | FRE 403 |
| 142:2-3 | FRE 402 |
|  | FRE 403 |
| 143:7-8 | FRE 402 |
|  | FRE 403 |
| 145:6-7 | FRE 402 |
|  | FRE 403 |
| 145:14-16 | FRE 402 |
|  | FRE 403 |

[1]  In addition to the specific objections noted herein, Cryovac generally objects to Pechiney's inclusion of attorney colloquy, objections, and unanswered questions in their designations. Such designations are inadmissible under FRE 603.

Exhibit 10 of the Pretrial Order
Page 28 of 35

**<u>Cryovac's Objections to Pechiney's Deposition Designations</u>**[1]

**Terry Wilkerson**

**August 24, 2005 (Continued)**

| <u>Designation</u> | <u>Objections</u> |
|---|---|
| 154:5-24 | FRE 402 |
| | FRE 403 |
| 157:10-11 | FRE 402 |
| | FRE 403 |
| 159:8-11 | FRE 402 |
| | FRE 403 |

---

[1]  In addition to the specific objections noted herein, Cryovac generally objects to Pechiney's inclusion of attorney colloquy, objections, and unanswered questions in their designations. Such designations are inadmissible under FRE 603.

Exhibit 10 of the Pretrial Order
Page 29 of 35

## Cryovac's Objections to Pechiney's Deposition Designations[1]

**Garth L. Wilkes**

**July 20, 2005**

Cryovac objects to the use of Dr. Wilkes' deposition for any purpose other than contradicting or impeaching Dr. Wilkes pursuant to Fed. R. Civ. P. 32(a)(1). Dr. Wilkes is not an officer, director, managing agent or 30(b)(6) witness and thus his deposition testimony is not admissible pursuant to Fed. R. Civ. P. 32(a)(2). Nor is his testimony permitted pursuant to any of the subparagraphs of Fed. R. Civ. P. 32(a)(3). In addition, Cryovac objects to Pechiney's specific designations from Dr. Wilkes' transcript as follows:

| Designation | Objections |
| --- | --- |
| 175:15–176:14 | Form objections on record<br>FRE 403 (jury confusion) |
| 220:4-222:18 | FRE 403 (jury confusion)<br>Subject to motion-in-limine |
| 239:5-12 | FRE 403 (jury confusion)<br>Subject to motion-in-limine |
| 240:5-15 | FRE 403 (jury confusion)<br>Subject to motion-in-limine |
| 332:4–333:11 | Form objection on record<br>FRE 402 (lack of relevance)<br>FRE 403 (jury confusion) |

---

[1] In addition to the specific objections noted herein, Cryovac generally objects to Pechiney's inclusion of attorney colloquy, objections, and unanswered questions in their designations. Such designations are inadmissible under FRE 603.

Exhibit 10 of the Pretrial Order
Page 30 of 35

**Cryovac's Objections to Pechiney's Deposition Designations**[1]

## Jay Wilson
### November 3, 2005

| Designation | Objections |
|---|---|
| 13:8 | FRE 402<br>FRE 403 |
| 20:19-20 | FRE 402<br>FRE 403 |
| 21:4-9 | FRE 402<br>FRE 403<br>Outside scope of 30(b)(6) |
| 21:10-17 | FRE 402<br>FRE 403 |
| 21:18-22:3 | FRE 402<br>FRE 403<br>Outside scope of 30(b)(6) |
| 22:5-10 | FRE 402<br>FRE 403<br>Outside scope of 30(b)(6) |
| 22:11-14 | FRE 402<br>FRE 403 |
| 22:15-17 | FRE 402<br>FRE 403<br>Outside Scope of 30(b)(6) |
| 23:11 | FRE 402<br>FRE 403 |
| 23:8-10; 23:12-18 | FRE 402<br>FRE 403<br>Outside Scope of 30(b)(6) |

---

[1] In addition to the specific objections noted herein, Cryovac generally objects to Pechiney's inclusion of attorney colloquy, objections, and unanswered questions in their designations. Such designations are inadmissible under FRE 603.

Exhibit 10 of the Pretrial Order
Page 31 of 35

## Cryovac's Objections to Pechiney's Deposition Designations[1]

### Jay Wilson
### November 3, 2005 (Continued)

| Designation | Objections |
|---|---|
| 23:20-24:5 | FRE 402<br>FRE 403<br>Outside Scope of 30(b)(6) |
| 24:6-13 | FRE 402<br>FRE 403<br>Outside Scope of 30(b)(6) |
| 24:14-25:5 | FRE 402<br>FRE 403<br>Outside Scope of 30(b)(6) |
| 25:9-17 | FRE 402<br>FRE 403 |
| 31:11-39:19 | FRE 402<br>FRE 403 |
| 50:5-51:20;<br>51:22-52:2<br>52:3-52:17 | FRE 402<br>FRE 403 |
| 67:9-21 | FRE 402<br>FRE 403<br>FRE 602 |
| 69:9-70:5 | FRE 402<br>FRE 403 |
| 73:19-78:8 | FRE 402<br>FRE 403 |
| 83:5-84:13 | FRE 402<br>FRE 403 |

[1]  In addition to the specific objections noted herein, Cryovac generally objects to Pechiney's inclusion of attorney colloquy, objections, and unanswered questions in their designations. Such designations are inadmissible under FRE 603.

Exhibit 10 of the Pretrial Order
Page 32 of 35

**Cryovac's Objections to Pechiney's Deposition Designations[1]**

### Jay Wilson
### November 3, 2005 (Continued)

| Designation | Objections |
|---|---|
| 86:2-87:16 | FRE 402<br>FRE 403 |
| 88:13-93:14 | FRE 402<br>FRE 403 |
| 98:5-103:1 | FRE 402<br>FRE 403 |
| 103:21-104:5 | FRE 402<br>FRE 403 |
| 105:7-107:21 | FRE 402<br>FRE 403 |
| 108:8-110:13 | FRE 402<br>FRE 403 |
| 113:10-114:6 | FRE 402<br>FRE 403<br>FRE 602 |

[1]  In addition to the specific objections noted herein, Cryovac generally objects to Pechiney's inclusion of attorney colloquy, objections, and unanswered questions in their designations. Such designations are inadmissible under FRE 603.

Exhibit 10 of the Pretrial Order
Page 33 of 35

Cryovac's Objections to Pechiney's Deposition Designations[1]

George Wofford

August 12, 2005

| Designation | Objections |
|---|---|
| 80:8–81:3 | Subject to motion-in-limine<br>FRE 402 (lack of relevance)<br>FRE 403 (jury confusion) |
| 168:5-169:6 | FRE 602 (lack of personal knowledge) |
| 179:20-181:13 | FRE 402 (lack of relevance) |
| 185:19-186:6 | FRE 402 (lack of relevance) |
| 186:21-187:5 | FRE 402 (lack of relevance) |
| 187:22-189:1 | FRE 402 (lack of relevance) |
| 190:10-15 | FRE 402 (lack of relevance) |
| 191:5-192:4 | FRE 402 (lack of relevance) |
| 193:4-20 | FRE 402 (lack of relevance) |
| 201:18-202:2 | FRE 402 (lack of relevance) |

[1]  In addition to the specific objections noted herein, Cryovac generally objects to Pechiney's inclusion of attorney colloquy, objections, and unanswered questions in their designations. Such designations are inadmissible under FRE 603.

Exhibit 10 of the Pretrial Order
Page 34 of 35

**Cryovac's Objections to Pechiney's Deposition Designations**[1]

**Anthony York**

**August 9, 2005**

| Designation | Objections |
|---|---|
| 28:7-8 | FRE 402 |
| | FRE 403 |
| 52:11-53:11 | FRE 402 |
| | FRE 403 |
| 200:4-17 | FRE 402 |
| | FRE 403 |
| 200:18-201:1 | FRE 402 |
| | FRE 403 |
| | FRE 802 |
| 238:5-19 | FRE 802 |
| 239:4-7 | FRE 802 |
| 243:15-245:2 | FRE 802 |
| 278:2-5 | FRE 402 |
| 278:13-22 | FRE 402 |
| 281:5-11 | FRE 402 |
| 284:19-22 | FRE 402 |
| 285:1-6 | FRE 402 |
| | FRE 802 |
| 286:5-288:1 | FRE 402 |
| 289:7-17 | FRE 402 |
| 291:4-292:2 | FRE 402 |
| 294:2-297:8 | FRE 402 |
| 297:19-298:1 | FRE 402 |
| 318:13-319:11 | FRE 402 |

[1]  In addition to the specific objections noted herein, Cryovac generally objects to Pechiney's inclusion of attorney colloquy, objections, and unanswered questions in their designations. Such designations are inadmissible under FRE 603.

Exhibit 10 of the Pretrial Order
Page 35 of 35