# EXHIBIT 12

## Pechiney's Exhibit List - Reasons for Admissibility

| DX | DATE | BATES RANGE | DEP EXHIBIT | DESCRIPTION | OBJECTIONS | REASONS FOR ADMISSION |
|---|---|---|---|---|---|---|
| DX 001 | 00/00/0000 | C100-000026 | York 23 | Handwritten Notes re Pechiney Competition | FRE 402 (relevance), FRE 403, MIL, FRE 901 (authentication) | Pending Agreement; FRE 402, 403; R-MIL |
| DX 002 | 00/00/0000 | | | Produced version of transcript of speech by Earl Hatley (Allied Corporation) | FRE 901 (authentication), NBD | FRE 901 |
| DX 003 | 00/00/0000 | CR010-000256-000259 | Deily 37 | License Agreement | FRE 402 (relevance), FRE 403 | FRE 401, 402, 403 |
| DX 004 | 00/00/0000 | CR010-007716 | Mize 05; Deily 04; Gardner 02; Prosser 03 | Cryovac North American Organization by employee and position | | |
| DX 005 | 00/00/0000 | CR014-000687-000688 | York 21 | Handwritten Notes re Differences Between Pechiney and COV Proposals | FRE 1003 (illegible), FRE 901 (authentication) | Pending Agreement; FRE 1003 |
| DX 006 | 00/00/0000 | NBW 00003 | Wilkerson 12 | Handwritten Notes re Jeff/Anthony-Hyatt | FRE 801/802 (hearsay), FRE 1003 (illegible) | FRE 801, 1003 |
| DX 007 | 00/00/0000 | PPPI-E 056533 - 056539 | Kitchel 15 | Spreadsheet of National Beef Bags Summary | FRE 801/802 (hearsay), FRE 1003 (illegible), FRCP 26 | Pending Agreement; FRE 801, 1003, FRCP 26 |
| DX 008 | 00/00/0000 | | | List of Documents Reviewed for Mount's Report | | |
| DX 009 | 00/00/0000 | NBJ 00526 | Wilkerson 27 | Spreadsheet re Cryovac/Pechiney/Curwood Comparison Cost (Revised) | FRE 801/802 (hearsay) | FRE 803 (6) |
| DX 010 | 00/00/0000 | A 0328-0329;PPPI 002285-002286 | | Curwood ArmorX and SealSafe Ad | FRE 801/802 (hearsay) | FRE 801 |
| DX 011 | 00/00/0000 | A 1558-1583 | | Benning Report | FRE 801/802 (hearsay), FRE 403, FRE 901 (no date) | FRE 403, 801, 901 |

-1-

* - Based on the Court's recent rulings on patent infringement, we intend to remove from our list exhibits relating solely to that issue. While we intend to complete this project as promptly as possible, it cannot be completed by 2:00 p.m. today, the time the parties agreed to exchange exhibit lists containing the authority relied upon by the proponent of each exhibit that is subject to objections.

NOTE: Pechiney believes that the parties have been working diligently together to streamline the parties' respective exhibit lists and objections. As per the parties' previous "meet-and-confers" on the pretrial order, and in light of the Court's summary judgment rulings, Pechiney intends to update its list in advance of the pretrial conference.

# Pechiney's Exhibit List - Reasons for Admissibility

| DX | DATE | BATES RANGE | DEP EXHIBIT | DESCRIPTION | OBJECTIONS | REASONS FOR ADMISSION |
|---|---|---|---|---|---|---|
| DX 012 | 00/00/0000 | B 2399-2412;PPPI 006867-006880 | | Plotted Data Points for Product Test Runs; Tab U from Kimmel's Expert Report | | |
| DX 013 | 00/00/0000 | PPPI 001996-001998 | Mueller 11 | Cause and Effect Diagram re Adhesion in Multilayer Oriented Film | | |
| DX 014 | 00/00/0000 | PPPI 002110-002111 | Mueller 06 | Data re Layers 1-7 Embodiments and Materials | | |
| DX 015 | 00/00/0000 | PPPI-E 001494-001500 | Buelow 05 | Duane Buelow's "Differentiating Technology: Clearshield - Clearly Superior Puncture Protection" | | |
| DX 016 | 00/00/0000 | | Shah 07 | Print of drawing as originally filed | FRE 106 (completeness) | FRE 106, FRCP 26 |
| DX 017 | 00/00/0000 | C100-000150-00 0153 | Wilson 06; Wilson 12 | Conditions of Sale | FRE 402 (relevance), FRE 403 | FRE 402, 403 |
| DX 018 | 00/00/0000 | | Evans 04 | Excerpt from The Law and Business of Patent and Know-How Licensing 4th Ed. | | |
| DX 019 | 00/00/0000 | | Douglas 30(b)(6) 02 | Spreadsheet of Specification Sheet Numbers and Corresponding Pechiney Production Bates Numbers | | |
| DX 021 | 00/00/0000 | PPPI 013031-013035 | Grabowski 11 | Handwritten Notes re National Beef Pricing | FRE 801/802 (hearsay), FRE 1003 (illegible) | Pending Agreement; FRE 1003; |
| DX 022 | 00/00/0000 | CR006-009314 | | Market Share Survey by Bob Hartwell | FRE 106 (completeness), FRE 402 (relevance), FRE 403, MIL | FRE 106, 402, 403; R-MIL |
| DX 024 | 00/00/0000 | CR006-004596 | | Cryo PP Slide - Competition | FRE 901 (authentication), FRE 106 (completeness), FRE 403, NBD, FRE 402 (relevance), MIL | FRE 106, 402, 403; R-MIL |

*. Based on the Court's recent rulings on patent infringement, we intend to remove from our list exhibits relating solely to that issue. While we intend to complete this project as promptly as possible, it cannot be completed by 2:00 p.m. today, the time the parties agreed to exchange exhibit lists containing the authority relied upon by the proponent of each exhibit that is subject to objections.

## Pechiney's Exhibit List - Reasons for Admissibility

| DX | DATE | BATES RANGE | DEP EXHIBIT | DESCRIPTION | OBJECTIONS | REASONS FOR ADMISSION |
|---|---|---|---|---|---|---|
| DX 033 | 00/00/0000 | CR013-000123 | | Tommy Kay Notebook Excerpt re: FDX 1568-1569 | | |
| DX 034 | 00/00/0000 | PPPI 001996-001998 | | Cause & Effect Diagram Adhesion in Multilayer Oriented Film | | |
| DX 035 | 00/00/0000 | PPPI 002691-002692 | | Advertisement – Cryovac TBG Bags Give you Improved Protection Where you Need It | | |
| DX 036 | 00/00/0000 | PPPI 004489-004490 | | Clear Shield Development Plan | FRE 801/802 (hearsay), FRE 901 (authentication) | Pending Agreement; FRE 901; |
| DX 037 | 00/00/0000 | PPPI 005713-005714 | | Lari Competitive Raw Material Costs | FRE 901 (authentication), FRE 402 (relevance), FRE 403 (jury confusion), FRE 801/802 (hearsay) | Pending Agreement; FRE 402, 403, 803(6) |
| DX 038 | 00/00/0000 | PPPI 007328-007333 | | Clearshield Shelf Life Study Percent Purge | FRE 901 (authentication), FRE 402 (relevance), FRE 801/802 (hearsay) | Pending Agreement; FRE 402; |
| DX 039 | 00/00/0000 | PPPI 007674-007675 | | Boneguard Development | FRE 901 (authentication), FRE 402 (relevance), FRE 403, FRE 801/802 (hearsay) | Pending Agreement; FRE 402, 403; |
| DX 040 | 00/00/0000 | PPPI 007824-007826 | | Kuhne 180 mm Wide Boneguard Variables | FRE 901 (authentication), FRE 402 (relevance), FRE 403 (jury confusion), FRE 801/802 (hearsay) | Pending Agreement; FRE 402, 403 |
| DX 041 | 00/00/0000 | PPPI 007827-007829 | | Kuhne 270 mm Wide Boneguard Variables | FRE 901 (authentication), FRE 402 (relevance), FRE 403 (jury confusion), FRE 801/802 (hearsay) | Pending Agreement; FRE 402, 403 |
| DX 042 | 00/00/0000 | PPPI 007830-007831 | | Kuhne 430 mm Wide Boneguard Variables | FRE 901 (authentication), FRE 402 (relevance), FRE 403 (jury confusion), FRE 801/802 (hearsay) | Pending Agreement; FRE 402, 403 |

\* – Based on the Court's recent rulings on patent infringement, we intend to remove from our list exhibits relating solely to that issue.  While we intend to complete this project as promptly as possible, it cannot be completed by 2:00 p.m. today, the time the parties agreed to exchange exhibit lists containing the authority relied upon by the proponent of each exhibit that is subject to objections.

-3-

## Pechiney's Exhibit List - Reasons for Admissibility

| DX | DATE | BATES RANGE | DEP EXHIBIT | DESCRIPTION | OBJECTIONS | REASONS FOR ADMISSION |
|---|---|---|---|---|---|---|
| DX 043 | 00/00/0000 | PPPI 008068-008085 | | 8274-2 Analysis of 180MM Wide Boneguard Candidates | FRE 901 (authentication), FRE 402 (relevance), FRE 403 (jury confusion), FRE 801/802 (hearsay) | Pending Agreement; FRE 402, 403 |
| DX 044 | 00/00/1967 | PPPI 001424-001426 | | Wordingham Dictionary of Plastics | MIL, FRE 402 (relevance), FRE 403 (jury confusion) | FRE 402, 403; R-MIL |
| DX 045 | 00/00/1968 | PPPI 001427-001437 | | Whittingtons Dictionary of Plastics | FRE 402 (relevance), FRE 403 (jury confusion) | FRE 402, 403, |
| DX 046 | 00/00/1968 | PPPI 010957-010960 | | Pages from Webster's New World Dictionary from 1968 | MIL, FRE 402 (relevance), FRE 403 (jury confusion) | FRE 402, 403; R-MIL |
| DX 047 | 01/01/1968 | A 0361-0368 | | Sweeting Book with Additional Page | FRE 801/802 (hearsay) | FRE 801 |
| DX 048 | 00/00/1973 | PPPI 001438-001446 | | Alfrey; Multilayer Thermoplastics Sheets and Films; Block and Graft Copolymers | FRE 801/802 (hearsay), FRE 403 | FRE 403, 801 |
| DX 049 | 05/07/1973 | PPPI 001447-001455 | | Schenk; Flat Die Coextrusion of Film and Sheet by the Feedblock Method | MD (multiple docs), MIL, FRE 801/802 (hearsay), FRE 403 | FRE 403; R-MIL |
| DX 051 | 03/00/1974 | PPPI 008380-008383 | | Schenk; "Multilayer film from a single die" from Plastics Engineering | FRE 403, FRE 801/802 (hearsay) | FRE 403, 801 |
| DX 058 | 11/26/1976 | PPPI 001473-001478 | | Han, Studies on Multilayer Film Coextrusion II. Rheology of Blown-Film Coextrusion | FRE 403, FRE 801/802 (hearsay) | FRE 403, 801 |
| DX 059 | 11/15/1977 | PPPI 000327-000334 | | US Patent Number 4,058,647 RE Process for Preparing Laminated Resin Product | | |
| DX 060 | 02/21/1978 | PPPI 001479-001483 | | Hessenbruch; Reinforcement is RIMS New Dimension | NBD (wrong title), FRE 403, FRE 801/802 (hearsay) | FRE 403, 801 |
| DX 062 | 00/00/1980 | PPPI 001484-001497 | | Schenk; Multilayer Polymer Flow... | FRE 403, FRE 801/802 (hearsay) | FRE 403, 801 |

-4-

\* - Based on the Court's recent rulings on patent infringement, we intend to remove from our list exhibits relating solely to that issue. While we intend to complete this project as promptly as possible, it cannot be completed by 2:00 p.m. today, the time the parties agreed to exchange exhibit lists containing the authority relied upon by the proponent of each exhibit that is subject to objections.

## Pechiney's Exhibit List - Reasons for Admissibility

| DX | DATE | BATES RANGE | DEP EXHIBIT | DESCRIPTION | OBJECTIONS | REASONS FOR ADMISSION |
|---|---|---|---|---|---|---|
| DX 063 | 01/08/1980 | PPPI 000818-000837 | | US Patent Number 4,182,457 RE Multilayer Container | FRE 403 | FRE 403 |
| DX 064 | 10/21/1980 | PPPI 000340-000350 | | US Patent Number 4,229,241 RE Process for Making a Multilayer Polyolefin Shrink Film | FRE 403 | FRE 403 |
| DX 065 | 01/01/1981 | PPPI 013571-013592 | | 1981 Webster's Dictionary Pages | MIL, FRE 402 (relevance), FRE 403 (jury confusion) | FRE 402, 403; R-MIL |
| DX 067 | 05/17/1981 | PPPI 001535-001776 | | Coextrusion Comes of Age | FRE 801/802 (hearsay), FRE 403 | FRE 403, 801 |
| DX 070 | 08/18/1981 | PPPI 000838-000843 | Shah 12 | US Patent Number 4,284,674 RE Thermal Insulation | | |
| DX 072 | 04/01/1982 | PPPI 000971 - 000998 | Mount 14 | European Patent Publication Number: 0 063 006 A1 - EVOH Copolymer Blend, A process for Producing a Composite Film Therefrom and the Composite Film Per Se | | |
| DX 076 | 09/07/1982 | PPPI 000366-000371 | | US Patent Number 4,348,437 RE Puncture - Resistant Heat Shrinkable Multilayer Packaging Film | FRE 403 | FRE 403 |
| DX 078 | 10/26/1982 | PPPI 000844-000852 | | US Patent Number 4,355,721 RE Package for Food Products | FRE 403 | FRE 403 |
| DX 082 | 11/30/1982 | PPPI 000391-000394 | | US Patent Number 4,361,628 RE Coextruded Film of Polypropylene Polypropylene Blend and Nylon | | |
| DX 083 | 01/01/1983 | PPPI 013987-014029 | | Benning Treatise | NBD | |
| DX 084 | 01/01/1983 | PPPI 008443-8451 | | Article - Study of Barrier Properties of Polymeric Films to Various Organic Aromatic Vapors (07.30.83) | FRE 801/802 (hearsay) | FRE 801 |

*. Based on the Court's recent rulings on patent infringement, we intend to remove from our list exhibits relating solely to that issue.  While we intend to complete this project as promptly as possible, it cannot be completed by 2:00 p.m. today, the time the parties agreed to exchange exhibit lists containing the authority relied upon by the proponent of each exhibit that is subject to objections.

-5-

# Pechiney's Exhibit List - Reasons for Admissibility

| DX | DATE | BATES RANGE | DEP EXHIBIT | DESCRIPTION | OBJECTIONS | REASONS FOR ADMISSION |
|---|---|---|---|---|---|---|
| DX 085 | 01/01/1983 | | | Webster's Dictionary (1983) - "arranged" | MIL, FRE 402 (relevance), FRE 403 (jury confusion) | FRE 402, 403; R-MIL |
| DX 091 | 06/12/1983 | PPPI 013473-013482 | | Gilbert: Environmental and Material Composition Effects on Film Permeability as Related to Meat Packaging | FRE 801/802 (hearsay), MD (multiple docs) | FRE 801, NMD |
| DX 093 | 07/30/1983 | PPPI 008443-008451 | | Gilbert, "Study of Barrier Properties of Polymeric Films to Various Organic Aromatic Vapors" from Instrumental Analysis of Foods Recent Progress, Volume 1 | FRE 801/802 (hearsay), FRE 403 | FRE 403, 801 |
| DX 095 | 08/16/1983 | PPPI 000853-000858 | | US Patent Number 4,398,635 RE Child - Proof Medication Package | FRE 403 | FRE 403 |
| DX 096 | 08/23/1983 | PPPI 000859-000863 | | US Patent Number 4,400,428 RE Sealable Multilayer Films | FRE 403 | FRE 403 |
| DX 097 | 09/20/1983 | PPPI 000864-000870 | | US Patent Number 4,405,667 RE Retortable Packaging Structure | FRE 403 | FRE 403 |
| DX 100 | 10/04/1983 | PPPI 000871-000875 | | US Patent Number 4,407,873 RE Retortable Packaging Structure | FRE 403 | FRE 403 |
| DX 102 | 12/20/1983 | PPPI 000876-000881 | | US Patent Number 4,421,823 RE Flexible Wrapping Material and Method of Manufacture | FRE 403 | FRE 403 |
| DX 106 | 01/01/1984 | | Mount 09 | Recent Development in Blown Film Coextrusion by Rolf Hessenbruch | FRE 801/802 (hearsay) | FRE 801 |
| DX 113 | 07/03/1984 | PPPI 000882-000888 | | US Patent Number 4,457,960 RE Polymeric and Film Structure for Use in Shrink Bags | FRE 403 | FRE 403 |
| DX 114 | 08/07/1984 | PPPI 000889-000900 | | US Patent Number 4,464,443 RE Drying Agent in Multi - Layer Polymeric Structure | FRE 403 | FRE 403 |

* - Based on the Court's recent rulings on patent infringement, we intend to remove from our list exhibits relating solely to that issue. While we intend to complete this project as promptly as possible, it cannot be completed by 2:00 p.m. today, the time the parties agreed to exchange exhibit lists containing the authority relied upon by the proponent of each exhibit that is subject to objections.

## Pechiney's Exhibit List - Reasons for Admissibility

| DX | DATE | BATES RANGE | DEP EXHIBIT | DESCRIPTION | OBJECTIONS | REASONS FOR ADMISSION |
|---|---|---|---|---|---|---|
| DX 117 | 09/01/1984 | PPPI 001189-001200 | | Hessenbruch; Polymers Laminations and Coatings Conference Westin Copley Place Boston MA 09/24/0000 - 09/26/0000 Book 1 | FRE 801/802 (hearsay) | FRE 801 |
| DX 118 | 09/01/1984 | PPPI 001212-001218 | | Schenk; New Developments in Coextruded High Barrier Plastic Food Packaging | FRE 801/802 (hearsay), FRE 403 | FRE 403, 801 |
| DX 122 | 10/00/1984 | PPPI 001238-001243 | | Browning; The Techniques of Coextrusion | FRE 801/802 (hearsay), FRE 403 | FRE 403, 801 |
| DX 123 | 12/14/1984 | | Mount 11 | Nylon Film Effective Packaging by The Journal of Commerce | FRE 801/802 (hearsay) | FRE 801 |
| DX 124 | 12/14/1984 | PPPI 008457-008460 | | "Nylon Film Effective Packaging" from The Journal of Commerce | FRE 801/802 (hearsay) | FRE 801 |
| DX 125 | 00/00/1985 | C200-000279-28 | | Tubridy Article | FRE 801/802 (hearsay), FRE 403 | FRE 403, 801 |
| DX 127 | 01/01/1985 | PPPI 008492-8498 | | Allied press release re "Rutgers Study Confirms Nylon Barrier Properties for Food and Other Sensitive Packaging" | FRE 901 (authentication), FRE 801/802 (hearsay), NBD, FRE 106 (completeness) | FRE 106, 801, 901 |
| DX 129 | 01/22/1985 | PPPI 000901-000907 | | US Patent Number 4,495,249 RE Heat Shrinkable Multi - Layered Laminate Film | FRE 403 | FRE 403 |
| DX 130 | 01/30/1985 | CR009-000065 | Kay 04 | Fox 1533 Handwritten Notes | | |
| DX 131 | 01/31/1985 | A 1596-1597 | | Tommy S. Kay Laboratory Research Notebook CR013-000218 | FRE 402 (relevance), FRE 403 (jury confusion), NBD | FRE 402, 403 |
| DX 132 | 01/31/1985 | CR013-000166-000219 | Kay 05 | Tommy S. Kay Research Labratory Research Notebook | FRE 402 (relevance), FRE 403 (jury confusion) | FRE 402, 403 |

* - Based on the Court's recent rulings on patent infringement, we intend to remove from our list exhibits relating solely to that issue.  While we intend to complete this project as promptly as possible, it cannot be completed by 2:00 p.m. today, the time the parties agreed to exchange exhibit lists containing the authority relied upon by the proponent of each exhibit that is subject to objections.

## Pechiney's Exhibit List - Reasons for Admissibility

| DX | DATE | BATES RANGE | DEP EXHIBIT | DESCRIPTION | OBJECTIONS | REASONS FOR ADMISSION |
|---|---|---|---|---|---|---|
| DX 136 | 02/20/1985 | C-2429-2441 | | Allied Corp. Memorandum: Flavor And Aroma Barrier Test Program Second Phase - S.G. Gilbert, Rutgers University (02/20/1985) | FRCP 26, FRE 801/802 (hearsay), FRE 403, NBD | Pending Agreement; FRE 403, FRCP 26 |
| DX 139 | 02/26/1985 | PPPI 000908-000914 | | US Patent Number 4,501,797 RE Unbalanced Oriented Multiple Layer Film | | |
| DX 140 | 02/26/1985 | PPPI 000915-000923 | | US Patent Number 4,501,798 RE Unbalanced Oriented Multiple Layer Film | | |
| DX 142 | 03/29/1985 | CR033 001046-001056 | Fant 02 | Memo Davis-to-Bradlute, Cole, Engelmann, Esakov, Fant, Frierich, Lulham, Mueller, Schirmer, Shriver, Walters, Wofford, Young re Effect of Melt Orientation on Thermoforming Properties | FRE 402 (relevance), FRE 403 (jury confusion) | FRE 402, 403 |
| DX 143 | 04/00/1985 | PPPI 001313-001323 | | Blackwell, Ethylene Vinyl Alcohol Resins | FRE 801/802 (hearsay) | FRE 801 |
| DX 144 | 04/02/1985 | CR009-000063 -000065 | Shah 03; Shah 30b6 02; Kay 03; Fuller 02; Stringer 02; Stringer 03 | Handwritten Notes re Oxygen Barrier Fox 1570 | | |
| DX 145 | 04/03/1985 | CR009-000061 -000062 | Shah 04; Shah 30b6 04; Kay 06; Fuller 04; Stringer 06 | Handwritten Notes re Oxygen Barrier Fox 1572 | | |
| DX 146 | 04/16/1985 | PPPI 000597-000605 | Mount 06 | US Patent Number 4,511,610 RE Multi - Layer Drawn Plastic Vessel | | |

-8-

*. Based on the Court's recent rulings on patent infringement, we intend to remove from our list exhibits relating solely to that issue. While we intend to complete this project as promptly as possible, it cannot be completed by 2:00 p.m. today, the time the parties agreed to exchange exhibit lists containing lists containing the authority relied upon by the proponent of each exhibit that is subject to objections.

## Pechiney's Exhibit List - Reasons for Admissibility

| DX | DATE | BATES RANGE | DEP EXHIBIT | DESCRIPTION | OBJECTIONS | REASONS FOR ADMISSION |
|---|---|---|---|---|---|---|
| DX 147 | 04/24/1985 | CR013-000086-000101 | Kay 08; Shah 30(b)(6) 03; Shah 13; Stringer 07;Fuller 12 | Technical Report - Properties of Seven Layer Oxygen Barrier Shrink Films (04/24/85) | FRE 106 (completeness) | FRE 106, FRCP 26 |
| DX 148 | 04/30/1985 | CR013-000054-000055 | Shah 15 | New products and processes product line - RD&E and Equipment | FRE 402 (relevance), FRE 403 (jury confusion), NBD | FRE 402, 403 |
| DX 149 | 04/30/1985 | PPPI 000924-000940 | | US Patent Number 4,514,465 RE Storm Window Film Comprising at Least Five Layers | FRE 403 | FRE 403 |
| DX 150 | 05/00/1985 | PPPI 001324-001333 | | News in Extrusion - Plastics Technology | FRE 801/802 (hearsay), FRE 403 | FRE 403, 801 |
| DX 151 | 05/31/1985 | CR013-000056-000058 | Shah 16 | New products and processes product line - RD&E and Equipment | FRE 402 (relevance), FRE 403 (jury confusion), NBD | FRE 402, 403 |
| DX 152 | 05/31/1985 | PPPI 011139-011153 | | Patent Cross-License Agreement between Toyo Seikan Kaisha Limited and American Can Company | FRE 801/802 (hearsay) | Pending Agreement; FRE 801, 803(6) |
| DX 153 | 06/00/1985 | CR056-000227-228 | PTX 005 | Supp Information Disclosure Statement - 419 Prosecution History | . | |
| DX 156 | 06/30/1985 | CR013-000059-000061 | Shah 17 | New products and processes product line - RD&E and Equipment | FRE 402 (relevance), FRE 403 (jury confusion), NBD | FRE 402, 403 |
| DX 157 | 07/01/1985 | | Mount 08 | Ethylene Vinyl Alcohol Resins as a Barrier Material in Multi-Layer Packages by A.L. Blackwell | FRE 801/802 (hearsay) | FRE 801 |
| DX 158 | 07/16/1985 | CR013-000043-000046 | Shah 25; Fuller 09 | Analytical Services Technical Service Request re low level nylon blends to eliminate spot phenomenon in oxygen barrier film | FRE 402 (relevance), FRE 403 (jury confusion) | FRE 402, 403 |

* - Based on the Court's recent rulings on patent infringement, we intend to remove from our list exhibits relating solely to that issue.  While we intend to complete this project as promptly as possible, it cannot be completed by 2:00 p.m. today, the time the parties agreed to exchange exhibit lists containing the authority relied upon by the proponent of each exhibit that is subject to objections.

## Pechiney's Exhibit List - Reasons for Admissibility

| DX | DATE | BATES RANGE | DEP EXHIBIT | DESCRIPTION | OBJECTIONS | REASONS FOR ADMISSION |
|---|---|---|---|---|---|---|
| DX 160 | 07/30/1985 | PPPI 000941-000949 | | US Patent Number 4,532,189 RE Linear Polyethylene Shrink Films | | |
| DX 161 | 07/31/1985 | CR013-000062 -000065 | Shah 18 | Research Development & Engineering and Equipment Monthly Progress and Financial Report | FRE 402 (relevance), FRE 403 (jury confusion), NBD | FRE 402, 403 |
| DX 164 | 08/14/1985 | CR012-000086 -000088 | Quatt 11; Kimmel 20 | Japanese Patent 60-27000 | FRE 901 (no date), NBD, FRE 403 | FRE 403, 901 |
| DX 165 | 08/31/1985 | CR013-000066 -000069 | Shah 19 | New products and processes product line - RD&E and Equipment | FRE 402 (relevance), FRE 403 (jury confusion), NBD | FRE 402, 403 |
| DX 168 | 09/05/1985 | PPPI 008492 - 008498 | Mount 10 | Rutgers Study Confirms Nylon Barrier Properties for Food and Other Sensitive Packaging | FRE 801/802 (hearsay), NBD, FRE 901 (authentication), FRE 403 | FRE 403, 801, 901 |
| DX 169 | 09/05/1985 | | Mount 23 | Article: Optimise Barrier Coextrusion | FRE 901 (authentication), FRE 801/802 (hearsay), NBD, FRE 403 | FRE 403, 801, 901 |
| DX 170 | 09/06/1985 | PPPI 008461-008675 | Mount 24 | Coextrusion III, Society of Plastic Engineers, Chicago Section/Extrusion Division Conference Committee | FRE 801/802 (hearsay) | FRE 801 |
| DX 172 | 09/30/1985 | CR013-000070 -000073 | Shah 20 | Oxygen barrier film product line | FRE 402 (relevance), FRE 403 (jury confusion), NBD | FRE 402, 403 |
| DX 173A | 10/11/1985 | C200-000240-00 0325 | | Handout re Proceedings at COEX 1985 | FRE 901, FRE 403, FRE 801/802 (hearsay) | FRE 403, 801, 901 |
| DX 174 | 10/31/1985 | CR013-000074 -000077 | Shah 21 | Oxygen barrier film product line | FRE 402 (relevance), FRE 403 (jury confusion), NBD | FRE 402, 403 |
| DX 176 | 11/12/1985 | PPPI 000658-000662 | | US Patent Number 4,552,714 RE Process for Producing Coextruded Film Polypropylene Polypropylene Blend and Nylon | FRE 403 | FRE 403 |

* - Based on the Court's recent rulings on patent infringement, we intend to remove from our list exhibits relating solely to that issue.  While we intend to complete this project as promptly as possible, it cannot be completed by 2:00 p.m. today; the time the parties agreed to exchange exhibit lists containing the authority relied upon by the proponent of each exhibit that is subject to objections.

# Pechiney's Exhibit List - Reasons for Admissibility

| DX | DATE | BATES RANGE | DEP EXHIBIT | DESCRIPTION | OBJECTIONS | REASONS FOR ADMISSION |
|---|---|---|---|---|---|---|
| DX 178 | 11/30/1985 | CR013-000078 -000080 | Shah 22 | Oxygen barrier film product line | FRE 402 (relevance), FRE 403 (jury confusion), NBD | FRE 402, 403 |
| DX 180 | 12/10/1985 | PPPI 000950-000959 | | US Patent Number 4,557,780 RE Method of Making Oriented Polymeric Film | FRE 403 | FRE 403 |
| DX 182 | 12/31/1985 | CR013-000081 -000085 | Shah 14 | Research Development & Engineering and Equipment Monthly Progress and Financial Report | | |
| DX 183 | 12/31/1985 | PPPI 000960-000965 | | US Patent Number 4,561,920 RE Biaxially Oriented Oxygen and Moisture Barrier Film | FRE 403 | FRE 403 |
| DX 184 | 01/01/1986 | PPPI 013546-013570 | | 1986 Webster's Dictionary Pages | FRE 402 (relevance), FRE 403 (jury confusion), MIL | FRE 402, 403; R-MIL |
| DX 185 | 01/14/1986 | CR013-000112 -000165 | Shah 05; Kay 02; Fuller 03; Stringer 05 | Tommy Kay's Research Lab Notebook | | |
| DX 187 | 02/25/1986 | PPPI 000683-000691 | Mount 07; Quatt 06 | U.S. Patent No. 4,572,854 | | |
| DX 188 | 03/21/1986 | CR009-000188-212 | | Application as Filed for '419 Patent | | |
| DX 189 | 03/21/1986 | CR009-000009 -000329 | Quatt 03 | Patent Document | NBD | |
| DX 190 | 03/21/1986 | CR009-000190 -000211 | Shah 06 | Oxygen Barrier Shrink Film: Background, Summary, Definition, Drawing Description, Preferred Embodiment Descriptions, Examples 1-2, Abstract of the Disclosure | FRE 106 (completeness) | FRE 106, FRCP 26 |

-11-

\*- Based on the Court's recent rulings on patent infringement, we intend to remove from our list exhibits relating solely to that issue. While we intend to complete this project as promptly as possible, it cannot be completed by 2:00 p.m. today, the time the parties agreed to exchange exhibit lists containing the authority relied upon by the proponent of each exhibit that is subject to objections.

## Pechiney's Exhibit List - Reasons for Admissibility

| DX | DATE | BATES RANGE | DEP EXHIBIT | DESCRIPTION | OBJECTIONS | REASONS FOR ADMISSION |
|---|---|---|---|---|---|---|
| DX 190A | 03/21/1986 | CR009-000185-000212 | Shah 06 | Oxygen Barrier Shrink Film: Background, Summary, Definition, Drawing Description, Preferred Embodiment Descriptions, Examples 1-2, Abstract of the Disclosure (Complete as produced) | | |
| DX 191 | 03/21/1986 | CR009-000188-000189 | Shah 08; Kay 07; Fuller 15; Stringer 10 | Combined Declaration and Power of Attorney-Sole Inventor | | |
| DX 192 | 03/21/1986 | CR009-000113-000114 | Shah 24; Fant 05 | Supplemental Information Disclosure Statement | NBD | |
| DX 193 | 03/21/1986 | CR056-000232-253 | | Application as originally filed for 419 patent - specs & claims | FRE 106 (completeness) | FRE 106, FRCP 26 |
| DX 196 | 05/13/1986 | PPPI 000966-000970 | | US Patent Number 4,588,648 RE Multiple Layer Plastic Film Having Polypropylene Adhered to Nylon | FRE 403 | FRE 403 |
| DX 197 | 05/13/1986 | CR033-000613-000614 | Fuller 13 | Memo Fuller-to-Shah re Oxygen Film | FRE 402 (relevance), FRE 403 (jury confusion) | FRE 402, 403 |
| DX 198 | 07/01/1986 | CR056-000257-262 | | Information Disclosure Statement - 419 Prosecution History | | |
| DX 199 | 08/26/1986 | PPPI 000701-000709 | Mount 15 | US Patent Number 4,608,286 RE Gas Barrier Multilayer Packaging Material Having Excellent Flexing Endurance | | |
| DX 200 | 09/09/1986 | | | U.S. Patent No. 4,610,914 | FRE 403 | FRE 403 |
| DX 201 | 09/16/1986 | PPPI 000710-000716 | | US Patent Number 4,612,221 RE Mulitlayer Food Wrap with Cling | FRE 403 | FRE 403 |
| DX 202 | 10/09/1986 | CR009-000163 | | Information Disclosure Statement - 419 Prosecution History | | |

*- Based on the Court's recent rulings on patent infringement, we intend to remove from our list exhibits relating solely to that issue.  While we intend to complete this project as promptly as possible, it cannot be completed by 2:00 p.m. today, the time the parties agreed to exchange exhibit lists containing the authority relied upon by the proponent of each exhibit that is subject to objections.

## Pechiney's Exhibit List - Reasons for Admissibility

| DX | DATE | BATES RANGE | DEP EXHIBIT | DESCRIPTION | OBJECTIONS | REASONS FOR ADMISSION |
|---|---|---|---|---|---|---|
| DX 203 | 10/14/1986 | PPPI 000717-000721 | | US Patent Number 4,617,240 RE Coextruded Film of Polypropylene Polypropylene Blend and Nylon | FRE 403 | FRE 403 |
| DX 205 | 11/20/1986 | CR056-000276-282 | | Office Action - 419 Prosecution History | | |
| DX 206 | 12/08/1986 | PPPI 010313 - 010316 | Quatt 07 | Communication U.S Chamber of Commerce: Patent and Trademark Office-to-Quatt re Rejection of Claims 14-18 | | |
| DX 208 | 12/31/1986 | PPPI 011154-011173 | | License and Technical Assistance Agreement between American Can Packaging Inc. and Rockware Plastic Developments Ltd. | FRE 801/802 (hearsay) | Pending Agreement; FRE 801, 803(6) |
| DX 209 | 00/00/1987 | PPPI 014299-014306 | | Encyclopedia of Polymer Science and Engineering, Second Edition, vol. 7, copyrighted- 1987. | FRCP 26, FRE 402 (relevance), FRE 403 (unfair prejudice) | FRE 402, 403 |
| DX 210 | 02/03/1987 | | Mount 12 | U.S. Patent 4,640,852 of Mulltile Layer Films Containing Oriented Layers of Nylon and Ethylene Vinyl Alcohol Copolymer | | |
| DX 211 | 02/09/1987 | CR056-000273-275 | | Information Disclosure Statement - 419 Prosecution History | | |
| DX 212 | 02/13/1987 | CR056-000267-270 | | Amendment - 419 Prosecution History | | |
| DX 213 | 02/27/1987 | CR012-001555 -001599 | Quatt 10; Fant 08 | European Patent Application 0 236 099 | FRE 402 (relevance), FRE 403 (jury confusion) | FRE 402, 403 |
| DX 214 | 03/10/1987 | PPPI 000758-000771 | | US Patent Number 4,649,004 RE Process for Production of Multi - Layer Pipes for Draw - Forming | FRE 403 | FRE 403 |

\* - Based on the Court's recent rulings on patent infringement, we intend to remove from our list exhibits relating solely to that issue.  While we intend to complete this project as promptly as possible, it cannot be completed by 2:00 p.m. today, the time the parties agreed to exchange exhibit lists containing the authority relied upon by the proponent of each exhibit that is subject to objections.

## Pechiney's Exhibit List - Reasons for Admissibility

| DX | DATE | BATES RANGE | DEP EXHIBIT | DESCRIPTION | OBJECTIONS | REASONS FOR ADMISSION |
|---|---|---|---|---|---|---|
| DX 215 | 03/13/1987 | CR033-000624 -000625 | Shah 10; Kay 09; Fuller 08; Stringer 09 | Memo Shah-to-Brown/Glover re Specs for Line 11 | FRE 402 (relevance) | FRE 402 |
| DX 217 | 04/01/1987 | PPPI 008452-008456 | | Journal of Food Science Article | | |
| DX 218 | 05/08/1987 | CR056-000283-284 | | Information Disclosure Statement - 419 Prosecution History | FRE 106 (incomplete document - Missing the "attached 1449 Form") | FRE 106, FRCP 26 |
| DX 219 | 05/08/1987 | CR009-000130-134 | | Final Office Action - 419 Prosecution History | | |
| DX 221 | 05/22/1987 | CR056-000222-225 | | Amendment After Final Rejection - 419 Prosecution History | | |
| DX 222 | 08/03/1987 | PPPI 010318 - 010321 | Quatt 08 | Amended Patent Application | | |
| DX 224 | 01/12/1988 | PPPI 010400 - 010402 | Quatt 09 | Information Disclosure Statement Quatt-to-Fant | | |
| DX 226 | 03/14/1988 | CR056-000204-210 | | Abandonment & Drawing Compliance - 419 Prosecution History | FRE 106 (completeness) | FRE 106, FRCP 26 |
| DX 228 | 05/24/1988 | PPPI 000800-000805 | Kay 11; Kimmel 18; Mount 03; Quatt 04; Shah 23; Wilkes 12; Fant 03 | US Patent Number 4,746,562 RE Packaging Film | | |
| DX 229 | 06/28/1988 | | Quatt 05; Fant 04 | United States Patent Number 4,753,700, June 28, 1988 - Packaging Film | | |
| DX 230 | 07/05/1988 | | Buelow 01; Kay 10; Kimmel 17; Mount 01; | U.S. Patent 4,755,419 - Oxygen Barrier Oriented Shrink Film | | |

* - Based on the Court's recent rulings on patent infringement, we intend to remove from our list exhibits relating solely to that issue. While we intend to complete this project as promptly as possible, it cannot be completed by 2:00 p.m. today, the time the parties agreed to exchange exhibit lists containing the authority relied upon by the proponent of each exhibit that's subject to objections.

## Pechiney's Exhibit List - Reasons for Admissibility

| DX | DATE | BATES RANGE | DEP EXHIBIT | DESCRIPTION | OBJECTIONS | REASONS FOR ADMISSION |
|---|---|---|---|---|---|---|
| | | | Mueller 01; Nawrocki 04; Quatt 02; Shah 02; Taylor 09; Wilkes 03; Ahlgren 02; Fant 06; Fuller 16; Garland 03; Stringer 11; Wolford 03; York 02 | | | |
| DX 231 | 07/05/1988 | CR056-000001-194 | | File Wrapper for Patent No. 4,755,419; CR056 Documents | | |
| DX 233 | 06/06/1989 | CR009-006590-006601 | Deily 39 | United States Patent Number 4,837,084, January 6, 1989 - Thermoplastic Multi-layer Packaging Film and Bags Made Therefrom | | |
| DX 234 | 09/05/1989 | | Deily 38 | United States Patent Number 4,863,769 - Lustig Patent | | |
| DX 235 | 12/19/1989 | | Mount 17 | U.S. Patent 4,888,237 of Process for Manufacturing a Metallized Polyolefin Film and Resulting Film | | |
| DX 236 | 10/07/1991 | PPPI 011174-011192 | | Patent and Trade Secret License and Technical Assistance Agreement (Plastic Bottles) between American National Can Company and American National Can Canada, Inc. Attached amendment to technical assistance agreement | FRE 801/802 (hearsay) | Pending Agreement; FRE 801, 803(6) |
| DX 237 | 10/08/1991 | PPPI 000814-000817 | Mount 05; Wilkes 13 | U.S. Patent No. 5,055,355 RE Oriented Film Laminates of Polyamides and Ethylene Vinyl Alcohol | | |

*- Based on the Court's recent rulings on patent infringement, we intend to remove from our list exhibits relating solely to that issue.  While we intend to complete this project as promptly as possible, it cannot be completed by 2:00 p.m. today, the time the parties agreed to exchange exhibit lists containing the authority relied upon by the proponent of each exhibit that is subject to objections.

## Pechiney's Exhibit List - Reasons for Admissibility

| DX | DATE | BATES RANGE | DEP EXHIBIT | DESCRIPTION | OBJECTIONS | REASONS FOR ADMISSION |
|---|---|---|---|---|---|---|
| DX 238 | 06/01/1995 | CR030-009544-009566 | Garland 08 | High Abuse BDF Development | FRE 402 (relevance) | FRE 402 |
| DX 239 | 08/01/1995 | PPPI 011193-011204 | | License Agreement between American National Can Company and Silgan Containers Corporation | FRE 801/802 (hearsay) | Pending Agreement; FRE 801, 803(6) |
| DX 240 | 03/27/1996 | CR061-000012-000019 | Deily 36 | Cross-License Agreement | | |
| DX 241 | 11/11/1997 | | Deily 40 | United States Patent Number 5,686,126, November 11, 1997 - Dual Web Package Having Improved Gaseous Exchange | FRE 402 (relevance), FRE 403 (jury confusion) | FRE 402, 403 |
| DX 242 | 12/01/1997 | CR030-005050-005098 | Garland 14 | Report on LID 1050 Package Development | | |
| DX 243 | 01/21/1998 | CR047-003516-003517 | Wilkerson 30 | Letter Mize-to-Packard re Key Points of Agreement for Next 3 Contact Years | | |
| DX 244 | 02/04/1998 | CR010-001950-001952 | Mize 09 | Cryovac Memo Mize - to - Whisenant, Boland, Deily, Devall, Glenn re National Beef Agreement | | |
| DX 245 | 07/20/1998 | PPPI 012853 | Grabowski 01 | Letter Grabawski-to-Graham, R. Taylor, B. Taylor, Brucks re Pricing for Chub Film and Business Proposal for National Beef | FRE 801/802 (hearsay) | Pending Agreement; FRE 803(6) |
| DX 246 | 01/01/1999 | | | Film Processing Article by Kanai and Campbell | | |
| DX 247 | 01/20/1999 | CR006-001571-001574 | Deily 24 | National Beef/Cryovac Meeting Agenda | | |
| DX 248 | 09/13/1999 | PPPI 012513-012513A | Grabowski 04 | Letter Grabowski to Wilkerson, R. Taylor, B. Taylor, Brucks re Liberal and Dodge City Pricing for Chub Film | FRE 801/802 (hearsay) | Pending Agreement; FRE 803(6) |

*. Based on the Court's recent rulings on patent infringement, we intend to remove from our list exhibits relating solely to that issue. While we intend to complete this project as promptly as possible, it cannot be completed by 2:00 p.m. today, the time the parties agreed to exchange exhibit lists containing the authority relied upon by the proponent of each exhibit that is subject to objections.

## Pechiney's Exhibit List - Reasons for Admissibility

| DX | DATE | BATES RANGE | DEP EXHIBIT | DESCRIPTION | OBJECTIONS | REASONS FOR ADMISSION |
|---|---|---|---|---|---|---|
| DX 249 | 10/20/1999 | PPPI 012832-012845 | Grabowski 02 | PPPI's Business Proposal for National Beef | FRE 801/802 (hearsay) | Pending Agreement; FRE 803(6) |
| DX 250 | 10/20/1999 | PPPI 011026-011138 | | Pechiney Agreement with Kraft Foods, Inc | FRE 402 (relevance), FRE 403, FRE 801/802 (hearsay), MIL | FRE 402, 403, 801, 803(6); Pending Agreement; R-MIL |
| DX 251 | 11/01/1999 | PPPI 014079-014088 | Taylor 30(b)(6) 04 | Supply Agreement between Pechiney and Great Lakes Cheese Company | FRE 402 (relevance), FRE 403, FRE 801/802 (hearsay), MIL | FRE 402, 403, 801, 803(6); Pending Agreement; R-MIL |
| DX 252 | 11/10/1999 | NBW 00273 | Wilkerson 29 | Email Wilkerson-to-Devall re Meeting Agenda | | |
| DX 253 | 12/15/1999 | CR035-005141-005142 | Garland 05 | Email Mumpower-to-Walters re Timeline of LID Film and High Abuse BDF Film Development | | |
| DX 254 | 01/17/2000 | CR061-000022-000026 | Deily 35 | W.R. Grace & Co. Comm, then Cryovac, and Viskase Cross License Agreement | | |
| DX 255 | 01/24/2000 | CR004-000439-000440 | Deily 47; Wilkerson 03 | Letter from Mize to Wilkerson re Agreement (01.24.00) | | |
| DX 256 | 01/24/2000 | CR006-001546-001547 | | Letter from Mize to Schwarte re Purchasing Agreement to Combine Farmland and National Beef contingent on minimum annual purchases of $30 million | FRE 402 (relevance), FRE 403, MIL | FRE 402, 403; R-MIL |
| DX 257 | 02/18/2000 | CR006-004332-470 | | Cryovac Manual: Food Marketing Programs 2000 | | |
| DX 258 | 05/17/2000 | CR006-001584 | | Email from Devall to Mize re Packaging Increase | FRE 106 (completeness), FRE 402 (relevance) | FRE 106, FRCP 26 |
| DX 258A | 05/17/2000 | CR006-001584-001589 | | Email from Devall to Mize re Packaging Increase (Complete as produced) | FRE 402 (relevance) | FRE 402 |

\*- Based on the Court's recent rulings on patent infringement, we intend to remove from our list exhibits relating solely to that issue. While we intend to complete this project as promptly as possible, it cannot be completed by 2:00 p.m. today, the time the parties agreed to exchange exhibit lists containing the authority relied upon by the proponent of each exhibit that is subject to objections.

# Pechiney's Exhibit List – Reasons for Admissibility

| DX | DATE | BATES RANGE | DEP EXHIBIT | DESCRIPTION | OBJECTIONS | REASONS FOR ADMISSION |
|---|---|---|---|---|---|---|
| DX 259 | 08/22/2000 | CR006-009529-539 | Deily 45 | Rebates and Formula Pricing | FRE 402 (relevance), FRE 403 | FRE 402, 403 |
| DX 260 | 08/31/2000 | CR061-000020-000021 | Deily 34 | Acceptance of Cross License Agreement | | |
| DX 261 | 10/01/2000 | CR006-001955-001977 | Deily 19 | Conagra Contract | FRE 402 (relevance), FRE 403, MIL | FRE 402, 403; R-MIL |
| DX 262 | 10/03/2000 | CR006-002532. 002-003 | Deily 13 | Letter documenting agreement between Greater Omaha Packing and Cryovac, Inc. | FRE 402 (relevance), FRE 403, MIL | FRE 402, 403; R-MIL |
| DX 263 | 11/02/2000 | PPPI 011205-011283 | | Agreement between Pechiney Plastic Packaging, Inc. (PPPI) and Pechiney Emballage Flexible Europe (PEFE) | FRE 801/802 (hearsay) | Pending Agreement; FRE 801, 803(6) |
| DX 264 | 01/12/2001 | CR006-004137-185 | | Top Customers: Dec. YTD - 01/12/2001 | FRE 402 (relevance), FRE 403, MIL, MD (multiple docs), FRE 901 (authentication) | FRE 402, 403, 803(6), NMD; Pending Agreement; R-MIL |
| DX 265 | 02/19/2001 | CR035-005149-005156 | Garland 16 | Memo Barmore-to-Brady/Calvert/Cook/Herran /Konczal/Mueller/ Mumpower/Mungo/Reviere/Stockley/Tro utt/Williams/Wolf re Case Ready Ideation Results | | |
| DX 266 | 02/20/2001 | PPPI 012531-012549 | Grabowski 03; Taylor 21; Kitchel 01 | Pechiney's Business Proposal for National Beef | FRE 801/802 (hearsay) | Pending Agreement; FRE 801, 803(6) |
| DX 267 | 04/17/2001 | NBJ 00649 | Wilkerson 04 | Shrink Bag Report | FRE 801/802 (hearsay), FRE 402 (relevance), FRE 403, FRE 901 (authentication) | Pending Agreement; FRE 402, 403, 803(6) |
| DX 268 | 04/18/2001 | PPPI 007273 - 007276 | Douglas 01 | PPPI Boneguard Development Report | FRE 801/802 (hearsay), FRE 901 (authentication) | Pending Agreement; FRE 803(6) |

* - Based on the Court's recent rulings on patent infringement, we intend to remove from our list exhibits relating solely to that issue. While we intend to complete this project as promptly as possible, it cannot be completed by 2:00 p.m. today, the time the parties agreed to exchange exhibit lists containing the authority relied upon by the proponent of each exhibit that is subject to objections.

## Pechiney's Exhibit List – Reasons for Admissibility

| DX | DATE | BATES RANGE | DEP EXHIBIT | DESCRIPTION | OBJECTIONS | REASONS FOR ADMISSION |
|---|---|---|---|---|---|---|
| DX 269 | 04/18/2001 | PPPI 002566-002569 | | PPPI Boneguard Development | FRE 801/802 (hearsay), FRE 901 (authentication) | Pending Agreement; FRE 803(6) |
| DX 270 | 04/25/2001 | PPPI 007513 | Buelow 07 | Email Christenson-to-Douglas, Buelow re Boneguard Project | FRE 801/802 (hearsay) | Pending Agreement; FRE 803(6) |
| DX 271 | 04/25/2001 | PPPI 003649 | Buelow 08 | R&D Project Business Evaluation (Filled out by Marketing) regarding opportunity for Boneguard shrink bags with various customers. | | |
| DX 272 | 04/25/2001 | PPPI 007481 - 007482 | Douglas 02; Taylor 01 | R&D Project Business Evaluation Plastic Packaging | FRE 801/802 (hearsay), FRE 901 (as to handwriting), NBD (error in Bates numbers) | Pending Agreement; FRE 803(6) |
| DX 273 | 05/01/2001 | PPPI-E 037195-037197 | Buelow 11 | Experiment and Development Order No. 14054-01 re Boneguard Development | FRE 801/802 (hearsay) | Pending Agreement; FRE 803(6) |
| DX 274 | 05/01/2001 | PPPI-E 036681-036688 | Buelow 12 | Experiment and Development Order No. 14055-01 re Cast Boneguard Development | FRE 801/802 (hearsay) | Pending Agreement; FRE 803(6) |
| DX 275 | 05/16/2001 | PPPI 003672 - 003681 | Douglas 03; Buelow 10 | Experiment and Development Order No. 14053-01 re TWQ Boneguard Bag Development | FRE 801/802 (hearsay) | Pending Agreement; FRE 803(6) |
| DX 276 | 05/16/2001 | PPPI 007686-007698 | | Experiment and Development Order | FRE 801/802 (hearsay) | Pending Agreement; FRE 803(6) |
| DX 277 | 05/30/2001 | PPPI 003667 - 003668 | Douglas 05 | Meat & Dairy Product Development, Key Project Update Re : Boneguard Development | FRE 801/802 (hearsay) | Pending Agreement; FRE 803(6) |
| DX 278 | 06/15/2001 | CR014-000373-000374 | | Letter from Deily to Nelson re Agreement between Cryovac and Hormel | FRE 402 (relevance), FRE 403, MIL | FRE 402, 403; R-MIL |
| DX 279 | 06/20/2001 | PPPI 002570-002571 | | Excel Boneguard Trial Results 06/20/2001 | FRE 801/802 (hearsay) | Pending Agreement; FRE 803(6) |

* - Based on the Court's recent rulings on patent infringement, we intend to remove from our list exhibits relating solely to that issue. While we intend to complete this project as promptly as possible, it cannot be completed by 2:00 p.m. today, the time the parties agreed to exchange exhibit lists containing the authority relied upon by the proponent of each exhibit that is subject to objections.

## Pechiney's Exhibit List - Reasons for Admissibility

| DX | DATE | BATES RANGE | DEP EXHIBIT | DESCRIPTION | OBJECTIONS | REASONS FOR ADMISSION |
|---|---|---|---|---|---|---|
| DX 280 | 07/06/2001 | PPPI-E 045594-045595 | Buelow 15 | Pechiney Memo Grabowski-to-Bob Taylor, Bonn, Kavanagh, Pugh, Buelow, Douglas, Ron Taylor re Boneguard Bags | FRE 801/802 (hearsay) | Pending Agreement; FRE 803(6) |
| DX 281 | 07/13/2001 | PPPI 002572 - 002573 | Douglas 04 | Email Douglas-to-Buelow re: New Boneguard Concept, to proposing a new (or at least additional) path for Boneguard development project. | FRE 801/802 (hearsay) | Pending Agreement; FRE 803(6) |
| DX 282 | 07/19/2001 | NBW 00270 | Wilkerson 31 | Letter Mize-to-Wilkerson re Documentation of Amendment to Current Packaging Agreement | | |
| DX 283 | 08/01/2001 | CR004-000424 -000425 | Gardner 23;Deily 48 | Memo Mize-to-Boland re National Beef Agreement | | |
| DX 284 | 08/21/2001 | PPPI 002559 | Buelow 26;Douglas 06 | Email Kitchel-to-Buelow, Galloway, Bonn, Lind, Douglas, R. Taylor, Grabowski, Galloway re Boneguard Meeting at NTC & Kitchel Orientation to NTC | FRE 801/802 (hearsay) | Pending Agreement; FRE 803(6) |
| DX 286 | 09/17/2001 | PPPI 007880 - 007888 | Douglas 07 | "Notes from Boneguard Meeting Notes , 9-17-01, Des Moines Plant Attendees: Dane Buelow , Mike Douglas , Keith Lind, Frank Kitchel, Tom Grabowski, Dennis Bonn, Bob Taylor, Ron Taylor" | FRE 801/802 (hearsay) | Pending Agreement; FRE 803(6) |
| DX 287 | 10/08/2001 | CR035-001434-001436 | Deily 07 | Letter Deily-to-Rupp re: Excel bag pricing agreement | FRE 402 (relevance), FRE 403, MIL | FRE 402, 403; R-MIL |
| DX 288 | 11/19/2001 | C100-000146-00 0147 | Wilson 02 | Letter Mize-to-Hughes re Extending Current Agreement for 2 years between Cryovac and Nebraska Beef, Ltd. | FRE 402 (relevance), FRE 403, MIL | FRE 402, 403; R-MIL |
| DX 289 | 11/24/2001 | PPPI 008166-008170 | | Boneguard Update | FRE 801/802 (hearsay), FRE 901 (authentication), FRE 403 (jury confusion) | Pending Agreement; FRE 403, 803(6) |

* - Based on the Court's recent rulings on patent infringement, we intend to remove from our list exhibits relating solely to that issue.  While we intend to complete this project as promptly as possible, it cannot be completed by 2:00 p.m. today, the time the parties agreed to exchange exhibit lists containing the authority relied upon by the proponent of each exhibit that is subject to objections.

## Pechiney's Exhibit List - Reasons for Admissibility

| DX | DATE | BATES RANGE | DEP EXHIBIT | DESCRIPTION | OBJECTIONS | REASONS FOR ADMISSION |
|----|------|-------------|-------------|-------------|------------|------------------------|
| DX 290 | 12/12/2001 | PPPI 007684 - 007685 | Douglas 08; Taylor 03 | Report on Boneguard Trial, 2- 100 piece scale-up trials on BI Strips and Shortlions using the 'Sleeve Concept' . | FRE 801/802 (hearsay) | Pending Agreement; FRE 803(6) |
| DX 291 | 12/14/2001 | CR010-006935 -006944 | Mize 17 | Cryovac Memo Mize - to - Deily, Stockley, Carson, Starnes, Henderson, Ritter, Hardin, Allen, Wofford, Franzreb re Fresh Red Meat Analysis | FRE 402 (relevance) | FRE 402 |
| DX 292 | 01/01/2002 | PPPI 010615-618 | | 2002 Webster's Dictionary Pages | FRE 402 (relevance), FRE 403 (jury confusion), MIL | FRE 402, 403; R-MIL |
| DX 293 | 01/17/2002 | CR004-000411 -000412 | Gardner 24; York 08 | Letter Deily-to-Wilkerson to serve as documentation of current packaging agreement | | |
| DX 294 | 01/23/2002 | PPPI 002237 - 002244 | Douglas 09 | Email Schlosser-to-Douglas re: Double bubble lines | FRE 801/802 (hearsay) | Pending Agreement; FRE 803(6) |
| DX 295 | 02/27/2002 | C200-000662-66 | | Benning Library Card | FRE 901 (authentication), FRE 801/802 (hearsay), FRE 106 (completeness) | FRE 106, 801, 901 |
| DX 295A | 02/27/2002 | C200-000410-00 0664 | | Library card w/ information for: "Shrink, Stretch and Laminated Films in Packaging" by Calvin J. Benning. (Complete as produced) | FRE 801/802 (hearsay), FRE 403 | FRE 403, 801 |
| DX 296 | 02/27/2002 | PPPI 002306-002307 | | 02/27/0000 Engineering Update | FRE 106 (completeness), FRE 901 (authentication), FRE 801/802 (hearsay) | FRE 106, 801 |
| DX 297 | 03/13/2002 | PPPI 005799 - 05800 | Douglas 10 | Handwritten notes seeming to compare Boneguard product to competitors (Envail, Cryovac et. al) | NBD | |
| DX 298A | 03/13/2002 | PPPI 005801-005802 | | Boneguard Review handwritten notes | FRE 801/802 (hearsay), MD (multiple docs) | Pending Agreement |

\*- Based on the Court's recent rulings on patent infringement, we intend to remove from our list exhibits relating solely to that issue. While we intend to complete this project as promptly as possible, it cannot be completed by 2:00 p.m. today, the time the parties agreed to exchange exhibit lists containing the authority relied upon by the proponent of each exhibit that is subject to objections.

## Pechiney's Exhibit List – Reasons for Admissibility

| DX | DATE | BATES RANGE | DEP EXHIBIT | DESCRIPTION | OBJECTIONS | REASONS FOR ADMISSION |
|---|---|---|---|---|---|---|
| DX 298b | 12/14/2001 | PPPI 005803 | | Email from Douglas re Boneguard Brainstorming Session | FRE 801/802 (hearsay), MD (multiple docs) | Pending Agreement; FRE 803(6) |
| DX 298c | 00/00/0000 | PPPI 005804 | | Boneguard Development Spreadsheet | FRE 801/802 (hearsay), MD (multiple docs) | Pending Agreement; FRE 803(6) |
| DX 298d | 00/00/0000 | PPPI 005805-005806 | | PPPI Structures and Competitive Graphs | FRE 801/802 (hearsay), MD (multiple docs) | Pending Agreement; FRE 803(6) |
| DX 299 | 03/21/2002 | PPPI 008124-008126 | | Kick off Meeting 09/24/0000 Noon | | |
| DX 300 | 03/27/2002 | PPPI 003877 - 003886 | Douglas 11 | Kuhne letter to Pechiney following up triple bubble presentation. | | |
| DX 301A | 04/04/2002 | CR008-000382-000383 | | Cryovac Memo from Stockley to Mize and Grams re Competitive Information - Curwood Side-Seal Boneguard Bags (Complete as produced) | MD (multiple docs), FRE 402 (relevance), FRE 403 (jury confusion) | FRE 402, 403 |
| DX 301B | 08/13/2003 | CR004-004055-004060 | | TBG Operations Meeting - Iowa Park, TX Minutes and Agenda | MD (multiple docs), FRE 402 (relevance), FRE 403 (jury confusion) | FRE 402, 403 |
| DX 301C | 08/12/2004 | CR046-000932, CR006-002465 -002466 | | TBG Operations Meeting - Iowa Park, TX Minutes and Agenda | MD (multiple docs), FRE 402 (relevance), FRE 403 (jury confusion) | FRE 402, 403 |
| DX 302 | 04/11/2002 | CR006 000318-000321 | Mize 18 | Cryovac Memo from Smith to Mize, Grams, York re Print Issues | FRE 402 (relevance), FRCP 26 | FRE 402 |
| DX 303 | 04/26/2002 | PPPI-E 036694-036696 | Buelow 14 | Experiment and Development Order No. 14066-02 re Laminated Boneguard | | |
| DX 304 | 05/23/2002 | PPPI-E 036839-036844 | Buelow 14 | Invention Disclosure re Laminated Boneguard | FRE 402 (relevance), FRE 403, FRE 801/802 (hearsay) | Pending Agreement; FRE 402, 403, 803(6) |
| DX 305 | 06/05/2002 | PPPI 005794 - 005797 | Douglas 12 | Notes of Douglas and Castialli observations of Kuhne shrink trials. | | |

*- Based on the Court's recent rulings on patent infringement, we intend to remove from our list exhibits relating solely to that issue. While we intend to complete this project as promptly as possible, it cannot be completed by 2:00 p.m. today, the time the parties agreed to exchange exhibit lists containing the authority relied upon by the proponent of each exhibit that is subject to objections.

-22-

# Pechiney's Exhibit List - Reasons for Admissibility

| DX | DATE | BATES RANGE | DEP EXHIBIT | DESCRIPTION | OBJECTIONS | REASONS FOR ADMISSION |
|---|---|---|---|---|---|---|
| DX 306 | 06/10/2002 | PPPI 005791-005793 | | Kuhne | NBD, FRE 801/802 (hearsay), FRE 901 (authentication) | FRE 801, 901 |
| DX 307 | 06/12/2002 | PPPI 007976-007980 | | Investigate 5 Layer Triple Bubble Process for Suitability as a Boneguard Solution | NBD | |
| DX 308 | 07/15/2002 | PPPI-E 049505 | Taylor 06 | Email B. Taylor-to-Douglas, Buelow, Bonn, Kitchel, Dominique re Kuhne Final Report | | |
| DX 309 | 07/17/2002 | PPPI 005775 - 005783 | Douglas 13 | Email Douglas-to-Pechiney Personnel re: Kuhne trial results | | |
| DX 310 | 07/18/2002 | PPPI-E 0049505 | Taylor 05; Kitchel 03 | Email B. Taylor-to-Douglas, Buelow, Bonn, Kitchel, Dominique re Kuhne Final Report | FRE 801/802 (hearsay) | Pending Agreement; FRE 803(6) |
| DX 311 | 07/19/2002 | CR006-003798-003799 | Deily 10; Wilson 11 | Letter documenting agreement between Brawley Beef and Cryovac, Inc. | FRE 402 (relevance), FRE 403, MIL | FRE 402, 403; R-MIL |
| DX 312 | 07/24/2002 | | S. James 04 | Cryovac Memo Smith-to-Grande, Woods, Wilkerson, James, Saunders, Raby, York, Kayes re Semi-Boneless Chuck Product Audits | FRE 402 (relevance), FRE 403, FRCP 26 | FRE 402, 403 |
| DX 313 | 08/02/2002 | PPPI 002462-002464 | Taylor 04 | Pechiney Memo Davidson-to-Blemberg, Bonn, Buelow, Castellani, Cockrell, Cox, Douglas, Galloway, Grabenbauer, Jesse, Kitchel, Leggett, Lind, Meinke, Meyer, Pezzoli, Shudy, B. Taylor, R. Taylor re Pilot Shrink Line & Commercial Bone-In Line Meeting Minutes 07/31/2002-08/01/2002 | FRE 801/802 (hearsay) | Pending Agreement; FRE 803(6) |
| DX 315 | 08/05/2002 | PPPI 005773 - 005774 | Douglas 14 | Email Douglas-to-Buelow/Pechiney re: Bone- in Meat Test - Schuyler 7/25/02 | FRE 801/802 (hearsay) | Pending Agreement; FRE 803(6) |

* - Based on the Court's recent rulings on patent infringement, we intend to remove from our list exhibits relating solely to that issue. While we intend to complete this project as promptly as possible, it cannot be completed by 2:00 p.m. today, the time the parties agreed to exchange exhibit lists containing the authority relied upon by the proponent of each exhibit that is subject to objections.

# Pechiney's Exhibit List - Reasons for Admissibility

| DX | DATE | BATES RANGE | DEP EXHIBIT | DESCRIPTION | OBJECTIONS | REASONS FOR ADMISSION |
|---|---|---|---|---|---|---|
| DX 316 | 08/21/2002 | CR006-002853-2859 | | TBG Summit - Iowa Park, TX (08.20-21.02) | | |
| DX 317 | 08/23/2002 | CR006-001151-001154 | | Market Justification and Strategy for Rolled Serrated Bags | FRE 901 (authentication), FRE 403 (jury confusion), FRE 402 (relevance) | FRE 402, 403, 901 |
| DX 318 | 09/12/2002 | PPPI 002407-002414 | | Offer Number A02 / 051 for 7 Layer Film Blowing Plant KAB 35-30-60-35-60-30-35 / 700 for the Production of Bi - Axially Oriented 7 Layer Shrink Bags from PE / PA / EVOH | FRE 901 (authentication), FRE 801/802 (hearsay) | FRE 801, 901 |
| DX 319 | 09/18/2002 | PPPI 004111-0041115 | Taylor 07; Mueller 2 | Email Kitchel-to-Douglas, Blemberg, Mueller, Davidson, Steen, Shudy, Cox, Grabowski, R. Taylor, B. Taylor, Bonn, Kavanagh, Dominique, Leggett, Heavican, Pugh, Goetsch re Project Lari Meeting Notice | FRE 801/802 (hearsay) | Pending Agreement; FRE 803(6) |
| DX 320 | 09/18/2002 | PPPI 002443-002444 | | Project Lari Meeting Notice | FRE 801/802 (hearsay) | Pending Agreement; FRE 803(6) |
| DX 321 | 09/20/2002 | PPPI 013932-01934 | | Email from Kaas to Duncan re Boneguard Patent Search (09.20.02) | FRE 801/802 (hearsay) | Pending Agreement; FRE 803(6) |
| DX 322 | 09/20/2002 | PPPI 002437-002438 | | Project Lari | FRE 801/802 (hearsay), NBD (incomplete) | Pending Agreement; FRE 803(6) |
| DX 323 | 09/24/2002 | PPPI 002431 - 002432 | Kitchel 04; Buelow 09 | Email Buelow - to - Kitchel re Project Lari Meeting Notice | FRE 801/802 (hearsay) | Pending Agreement; FRE 803(6) |
| DX 324 | 09/24/2002 | PPPI 002433-002435 | | Lari Meeting 09/24/2002 NTC | FRE 402 (relevance), FRE 801/802 (hearsay), FRE 901 (authentication) | Pending Agreement; FRE 402, 803(6) |
| DX 325 | 10/01/2002 | PPPI 002417 | | Project Lari 10/01/2002 Development of a New Material for Project Lari Initial Target of the Barrier Material Development | FRE 901 (authentication), FRE 801/802 (hearsay) | Pending Agreement; FRE 803(6) |

\* - Based on the Court's recent rulings on patent infringement, we intend to remove from our list exhibits relating solely to that issue. While we intend to complete this project as promptly as possible, it cannot be completed by 2:00 p.m. today, the time the parties agreed to exchange exhibit lists containing the authority relied upon by the proponent of each exhibit that is subject to objections.

## Pechiney's Exhibit List - Reasons for Admissibility

| DX | DATE | BATES RANGE | DEP EXHIBIT | DESCRIPTION | OBJECTIONS | REASONS FOR ADMISSION |
|---|---|---|---|---|---|---|
| DX 326 | 10/07/2002 | PPPI 002644-002648 | Buelow 17 | Lari Team Meeting Notes | FRE 801/802 (hearsay) | Pending Agreement; FRE 803(6) |
| DX 328 | 10/07/2002 | B 2371-2373 | Mount 21 | Mount Exhibit 21: Minutes to Pechiney Project Lari Meeting (10.07.02) | FRE 801/802 (hearsay) | Pending Agreement; FRE 803(6) |
| DX 329 | 10/07/2002 | PPPI 004092-004093 | Taylor 08 | Lari Meeting Agenda in Chicago | | |
| DX 330 | 10/07/2002 | PPPI 002436 | | Lari Meeting 10/07/0000 Chicago IL | | |
| DX 331 | 10/10/2002 | PPPI 013266-268 | Company 06 | 10/10/2002 Meeting with Attorney's Duncan and Sherrer: PPPI 013266-68 | FRE 801/802 (hearsay) | FRE 801, 803 |
| DX 332 | 10/10/2002 | A 1785-1787 | | 10/10/2002 Project Lari Meeting re Patents: PPPI 013269-71 | FRE 801/802 (hearsay), NBD, FRE 901 (authentication) | Pending Agreement; FRE 801 |
| DX 333 | 10/16/2002 | PPPI-E 049000-049013 | Mueller 03 | Spreadsheet of Project Lari Task Timeline | FRE 901 (authentication), FRE 403 (jury confusion), FRE 402 (relevance) | Pending Agreement, FRE 402, 403, 803(6) |
| DX 334 | 10/18/2002 | PPPI 003818 - 003824 | Kitchel 05 | Email Bob Taylor - to - Menary, Kitchel, Bonn, Buelow, Cox, Dominique re First Down Payment for Bi-oriented Food Packaging Films Line | FRE 901 (authentication), FRE 801/802 (hearsay), MD (multiple docs) | Pending Agreement; FRE 803(6), NMD |
| DX 335 | 10/21/2002 | PPPI 003802-003808 | | Engineering Update Project Lari | FRE 402 (relevance), FRE 901 (authentication), FRE 403 (jury confusion) | Pending Agreement; FRE 402, 403, 803(6) |
| DX 336 | 10/22/2002 | PPPI-E 045716-045717 | Mueller 04 | Lari Team Meeting Agenda | FRE 801/802 (hearsay), FRE 106 (completeness) | Pending Agreement; FRE 106 |
| DX 337 | 10/22/2002 | PPPI 002379-002380 | | Lari Team Meeting 10/22/2002 NTC | FRE 801/802 (hearsay), FRE 901 (as to handwriting) | Pending Agreement; FRE 803(6) |
| DX 339 | 11/04/2002 | CR004-000423 | Deily 27 | Email Gardner-to-Terlizzi, Mize, Deily, York re Business: Extension of Deal | | |

-25-

* - Based on the Court's recent rulings on patent infringement, we intend to remove from our list exhibits relating solely to that issue.  While we intend to complete this project as promptly as possible, it cannot be completed by 2:00 p.m. today, the time the parties agreed to exchange exhibit lists containing the authority relied upon by the proponent of each exhibit that is subject to objections.

# Pechiney's Exhibit List - Reasons for Admissibility

| DX | DATE | BATES RANGE | DEP EXHIBIT | DESCRIPTION | OBJECTIONS | REASONS FOR ADMISSION |
|---|---|---|---|---|---|---|
| DX 340 | 11/04/2002 | C100-000077 | Deily 29; Wilkerson 06 | Email from Wilkerson to Gardner, York re Business (11.04.02) | FRE 106 (completeness) | FRE 106, FRCP 26 |
| DX 340A | 11/04/2002 | C100-000077-00 0079 | Deily 29; Wilkerson 06 | Email from Wilkerson to Gardner, York re Business (11.04.02) (Complete as produced) | | |
| DX 341 | 11/12/2002 | PPPI 002702-002704 | Taylor 10 | Lari Team Meeting 11/12/0000, NTC, Agenda and Notes | FRE 801/802 (hearsay) | Pending Agreement; FRE 803(6) |
| DX 343 | 12/02/2002 | PPPI 004013-004014 | | Lari Team Meeting 12/02/2002 Chicago | FRE 801/802 (hearsay) | Pending Agreement; FRE 803(6) |
| DX 344 | 12/04/2002 | PPPI 008164 - 008165 | Douglas 16 | Email Douglas-to-Kitchel regarding comparative analysis of materials/techniques, and RFA information | | |
| DX 345 | 12/04/2002 | PPPI-E 057073 - 057093 | Kitchel 02 | Frank Kitchel's 2003 Shrink Bags Business Plan | FRE 801/802 (hearsay) | Pending Agreement; FRE 803(6) |
| DX 346 | 12/12/2002 | PPPI 013264-013265 | Company 07 | Table of Project Lariy Summary of Patents | FRE 1003 (illegible), FRE 801/802 (hearsay) | FRE 801, 1003 |
| DX 347 | 12/12/2002 | PPPI 003991-004012 | | Project Lari New Site Selection Process Operations Progress Update Report | FRE 801/802 (hearsay), FRE 901 (authentication), FRE 402 (relevance), FRE 403 (jury confusion) | Pending Agreement; FRE 402, 403, 803(6) |
| DX 348 | 12/23/2002 | CRYO B 074-076;PPPI A 1778; NBW 00193 | Deily 25; Wilkerson 07 | Email from Wilkerson - to - York re Meeting/Agreement Issues (12.23.02) | | |
| DX 349 | 00/00/2003 | PPPI 003158-003164 | | New Clearshield Bone in Shrink Bags Offers Peerless Patchless Puncture Protection | FRE 801/802 (hearsay), MD (multiple docs) | NMD, FRE 801 |
| DX 350 | 01/03/2003 | CR0014-000663 - 000664 | York 10; Mize 11 | Email York-to-Mize, Terlizzi, Gardner re Meeting/Agreement Issues | | |

* - Based on the Court's recent rulings on patent infringement, we intend to remove from our list exhibits relating solely to that issue.  While we intend to complete this project as promptly as possible, it cannot be completed by 2:00 p.m. today, the time the parties agreed to exchange exhibit lists containing the authority relied upon by the proponent of each exhibit that is subject to objections.

## Pechiney's Exhibit List - Reasons for Admissibility

| DX | DATE | BATES RANGE | DEP EXHIBIT | DESCRIPTION | OBJECTIONS | REASONS FOR ADMISSION |
|---|---|---|---|---|---|---|
| DX 351 | 01/07/2003 | PPPI 013256-013258 | | Email re 01/06/2003 Conference Call Minutes | FRE 402 (relevance), FRE 403 (jury confusion), FRE 801/802 (hearsay) | Pending Agreement; FRE 402, 403, 803(6) |
| DX 352 | 01/15/2003 | PPPI 002968-977 | Mueller 12; Taylor 15 | Statistical Problem Solving Update by Mueller (01.15.03) | FRE 801/802 (hearsay) | Pending Agreement; FRE 803(6) |
| DX 353 | 01/20/2003 | NBW 00253 | Wilkerson 08 | Email from Wilkerson - to - York re Agreement (01.20.03) | | |
| DX 354 | 01/27/2003 | CR004-001601 -001603 | Deily 16 | Letter documenting agreement between Seaboard Farms and Cryovac, Inc. | FRE 402 (relevance), FRE 403, MIL | FRE 402, 403; R-MIL |
| DX 355 | 02/10/2003 | PPPI 002286-002283 | Buelow 19; Mueller 08 | Memo Buelow, Douglas, Mueller-to-Project Lari Team re Project Report - Project Lari Trial and Kuhne - Week of 02/03/2003 | FRE 801/802 (hearsay) | Pending Agreement; FRE 803(6) |
| DX 356 | 02/10/2003 | PPPI 007716-718 | | Laboratory Request - Project #403499 | FRE 801/802 (hearsay) | Pending Agreement; FRE 803(6) |
| DX 357 | 02/10/2003 | PPPI 002314-002331 | | Project Report Project Lari Trial at Kuhne Week of 02/10/2003 | FRE 801/802 (hearsay) | Pending Agreement; FRE 803(6) |
| DX 358 | 02/18/2003 | PPPI 008016 | Mueller 07 | Handwritten Notes re Next Lari Trial | FRE 901 (authentication), FRE 402 (relevance), FRE 403 (jury confusion), FRE 801/802 (hearsay) | Pending Agreement; FRE 402, 403, 803(6) |
| DX 359 | 02/20/2003 | NBW 00166-00167 | Wilkerson 33 | Wilkerson Deposition Exhibit 33: Email from York to Grandy, Wilkerson re Cryovac Pricing for Plastic Tray to National Beef (02.20.03) | | |
| DX 360 | 02/22/2003 | B 138-140 | Wilkerson 36 | Email from York to Gandy, Wilkerson re Breakdown of New Agreement Proposal for NBP (02.22.03) | | |
| DX 361 | 02/24/2003 | PPPI 003832 | Douglas 17 | Email Von der Heyden-to-Pechiney re: line/production specs | FRE 801/802 (hearsay) | Pending Agreement; FRE 803(6) |

*. Based on the Court's recent rulings on patent infringement, we intend to remove from our list exhibits relating solely to that issue.  While we intend to complete this project as promptly as possible, it cannot be completed by 2:00 p.m. today, the time the parties agreed to exchange exhibit lists containing the authority relied upon by the proponent of each exhibit that is subject to objections.

## Pechiney's Exhibit List - Reasons for Admissibility

| DX | DATE | BATES RANGE | DEP EXHIBIT | DESCRIPTION | OBJECTIONS | REASONS FOR ADMISSION |
|---|---|---|---|---|---|---|
| DX 362 | 03/03/2003 | CR035-002631 - 002632 | Wilkerson 34; Deily 21; James 08; Wilkerson 10 | Letter Deily to Wilkerson, Whisenant, Boland, York, Smith re Documentation of Current Packaging Agreement | | |
| DX 363 | 03/10/2003 | PPPI 005942-5947 | | Lari Trials at Kuhne (03.10.03) Notes; Laboratory Request No. 403499 (02.10.03); Email from Douglas to Kitchel and Buelow re RFA Information (12.04.02); Memo from Company re Project Lari RFA Approval (03.26.03) | | |
| DX 364 | 03/10/2003 | PPPI 002044-002048 | | Trial results for different product variables | FRE 801/802 (hearsay) | Pending Agreement; FRE 803(6) |
| DX 365 | 03/10/2003 | PPPI 002982-003003 | | Kuhne Trial Notes - Trial results for different product variables | FRE 801/802 (hearsay) | Pending Agreement; FRE 803(6) |
| DX 366 | 03/13/2003 | PPPI 003752-003753 | | PPPI Memo re: Kuhne Re-Quote Meeting 03/13/2003 | FRE 402 (relevance), FRE 403 (jury confusion), FRE 801/802 (hearsay), FRE 901 (authentication) | Pending Agreement; FRE 402, 403, 803(6) |
| DX 367 | 03/20/2003 | PPPI 007821 - 007823 | Douglas 19; Mueller 9; Buelow 20 | Buelow/Douglas/Mueller to Lari Trial Team re: Project Lari 7 layer Trial at Kuhne | FRE 901 (authentication) | FRE 901 |
| DX 368 | 03/20/2003 | NBW 00267 | Tortious Int. J; Wilkerson 09 | Email from Wilkerson - to - York re Agreement (03.20.03) | | |
| DX 369 | 04/01/2003 | PPPI 005918-005919 | | Performance Warranty Specification for Kuhne 7 - Layer Shrink Bag Line | FRE 402 (relevance), FRE 403 (jury confusion), FRE 901 (authentication) | Pending Agreement; FRE 402, 403 |
| DX 370 | 04/03/2003 | C100-000058-00 0059 | Deily 31 | 2003 Price Increase Impact on NBP | | |
| DX 371 | 04/03/2003 | PPPI 007652 | Douglas 20 | "Available Lari Trial Rolls From Feb '03 Germany Trip" | FRE 801/802 (hearsay) | FRE 801 |

-28-

* - Based on the Court's recent rulings on patent infringement, we intend to remove from our list exhibits relating solely to that issue. While we intend to complete this project as promptly as possible, it cannot be completed by 2:00 p.m. today, the time the parties agreed to exchange exhibit lists containing the authority relied upon by the proponent of each exhibit that is subject to objections.

## Pechiney's Exhibit List - Reasons for Admissibility

| DX | DATE | BATES RANGE | DEP EXHIBIT | DESCRIPTION | OBJECTIONS | REASONS FOR ADMISSION |
|---|---|---|---|---|---|---|
| DX 372 | 04/07/2003 | PPPI 014117-121 | Taylor 30(b)(6) 2 | Pechiney Supply Agreement with Associated Milk Producers (04.07.03) | FRE 801/802 (hearsay), FRE 402 (relevance), FRE 403, MIL | Pending Agreement; FRE 402, 403, 803(6); R-MIL |
| DX 373 | 04/10/2003 | CR035-002630-002632 | Mize 12; Nawrocki 11; York 10 | Cryovac Memo from Mize to Boland; Whisenant; Smith; Gardner; Delly; Tertizzi; Ryan re National Beef Agreement (04.10.03) | | |
| DX 374 | 04/11/2003 | PPPI 007650 - 007651 | Douglas 21 | Douglas-to-Pechiney Re: PPDI LARI Bag Trials 4/8/03 | FRE 801/802 (hearsay) | Pending Agreement; FRE 803(6) |
| DX 375 | 04/11/2003 | C 2616-2617; C100-000141-00 0142 | Wilson 3 | Cryovac Non-Binding Agreement: Hatfield Quality Meats (04/11/2003) | FRE 402 (relevance), FRE 403, MIL | FRE 402, 403, R-MIL |
| DX 376 | 04/17/2003 | PPPI 005884 - 005899 | Kitchel 07 | Email Kitchel - to - Blemberg, Steen, Mueller, Bonn, Buelow, Killam, Shudy, Murray, Ghate, Theimer, Bogran, Dominique, Cox, Douglas, Hoover, Menary, Leggett, Davidson, Kanther, Ron Taylor, Grabowski re RFA Update | FRE 801/802 (hearsay), FRE 402 (relevance) | Pending Agreement; FRE 402, 803(6) |
| DX 377 | 04/21/2003 | C100-000145 | Wilson 04 | Letter Mize-to-Henderson re Packaging Agreement between Cryovac and B3R Country Meats | FRE 402 (relevance), FRE 403, MIL | FRE 402, 403; R-MIL |
| DX 378 | 04/22/2003 | PPPI 005900 | Kitchel 08 | Handwritten Lari Mtg/Call Notes | FRE 801/802 (hearsay) | Pending Agreement; FRE 803(6) |
| DX 379 | 04/23/2003 | PPPI 008230-008295 | Kitchel 06; Taylor 16; Grabowski 05; Company 02 | Ilene Gordon Notes for Project Lari RFA and Associated Documents | | |
| DX 380 | 04/24/2003 | PPPI 013229-013230 | | Pechiney memo re Project Lari legal Update | FRE 801/802 (hearsay) | Pending Agreement; FRE 803(6) |
| DX 381 | 04/25/2003 | CR004-000773-000774 | Wilson 05 | Letter Mize-to-Beck re Amended Agreement between Cryovac and Brawley Beef | FRE 402 (relevance), FRE 403, MIL | FRE 402, 403; R-MIL |

*- Based on the Court's recent rulings on patent infringement, we intend to remove from our list exhibits relating solely to that issue. While we intend to complete this project as promptly as possible, it cannot be completed by 2:00 p.m. today, the time the parties agreed to exchange exhibit lists containing the authority relied upon by the proponent of each exhibit that is subject to objections.

-29-

## Pechiney's Exhibit List – Reasons for Admissibility

| DX | DATE | BATES RANGE | DEP EXHIBIT | DESCRIPTION | OBJECTIONS | REASONS FOR ADMISSION |
|---|---|---|---|---|---|---|
| DX 382 | 04/27/2003 | C100-000058 - 000064 | York 11 | 2003 Price Increase Impact on NBP | | |
| DX 383 | 04/28/2003 | PPPI 012723-012796 | Company 03 | Non-Infringement Opinion by McDermott, Will & Emery (04.28.03) | FRE 801/802 (hearsay) | FRE 801 |
| DX 384 | 04/29/2003 | PPPI-E 045130-134 | Taylor 17 | Draft of Project Lari RFA: $9MM Investment for a Bone-In Shrink Bag Mfg Facility | FRE 801/802 (hearsay) | Pending Agreement; FRE 801, 803(6) |
| DX 385 | 04/29/2003 | PPPI 013231-013232 | Company 05 | 04/29/03 PPPI Memo re Project Lari Legal Update | FRE 801/802 (hearsay) | Pending Agreement; FRE 801, 803(6) |
| DX 386 | 05/05/2003 | PPPI 008205-008226 | | Project Lari Implementation and Start Up Risk Mitigation Highlights | FRE 901 (authentication), FRE 801/802 (hearsay), FRE 403 (jury confusion) | Pending Agreement; FRE 403, 803(6) |
| DX 387 | 05/07/2003 | PPPI 005865-005877 | Buelow 21 | Letter Shudy-to-Schliffman, Douglas, Davidson, Buelow, Mueller, Blemberg re Resin Viscosity Curves Letter Shudy-to-Schliffman, Douglas, Davidson, Buelow, Mueller, Blemberg re Resin Viscosity Curves Letter Shudy-to-Schliffman, Douglas, Davidson, Buelow, Mueller, Blemberg re Resin Viscosity Curves Letter from Shudy to Shliffman, Douglas, Davidson, Buelow, Mueller, Blemberg re Resin Viscosity Curves | FRE 801/802 (hearsay), FRE 403 (jury confusion) | Pending Agreement; FRE 403, 803(6) |
| DX 388 | 05/08/2003 | PPPI 003318 - 003319 | Douglas 22 | Handwritten notes from Project Lari Meeting re: September trials, materials, spending forecasts. | FRE 801/802 (hearsay) | Pending Agreement; FRE 803(6) |
| DX 389 | 05/12/2003 | CR006-002829-002832 | Deily 14 | Letter documenting agreement between Hormel and Cryovac, Inc. | FRE 402 (relevance), FRE 403, MIL | FRE 402, 403; R-MIL |
| DX 390 | 05/12/2003 | PPPI 005057-005090 | | Functional Leaders Kick off Meeting Project Overview | FRE 901 (authentication), FRE 402 (relevance), FRE 403 (jury confusion), FRE 801/802 (hearsay) | Pending Agreement; FRE 402, 403, 803(6) |

-30-

*- Based on the Court's recent rulings on patent infringement, we intend to remove from our list exhibits relating solely to that issue. While we intend to complete this project as promptly as possible, it cannot be completed by 2:00 p.m. today, the time the parties agreed to exchange exhibit lists containing the authority relied upon by the proponent of each exhibit that is subject to objections.