# Pechiney's Exhibit List - Reasons for Admissibility

| DX | DATE | BATES RANGE | DEP EXHIBIT | DESCRIPTION | OBJECTIONS | REASONS FOR ADMISSION |
|---|---|---|---|---|---|---|
| DX 391 | 05/20/2003 | PPPI 005686-005687 | Mueller 05 | Eamil Kitchel-to-Mueller, Liams, Mihalo, Buelow, Ghate, Lindley, Douglas, Davidson, R. Taylor, Tobias, Grabowski re Formation of Commercial Lari Team | FRE 402 (relevance), FRE 801/802 (hearsay) | Pending Agreement; FRE 402, 803(6) |
| DX 392 | 05/30/2003 | PPPI 003833-003835 | | Performance Warranty Specification for Kuhne 7 - Layer Shrink Bag Line | FRE 901 (authentication), FRE 402 (relevance), FRE 403 (jury confusion) | FRE 402, 403, 901 |
| DX 393 | 06/01/2003 | PPPI 014132-014142 | Taylor 30(b)(6) 07 | Pricing Agreement between Pechiney and Hormel Foods Corporation | FRE 801/802 (hearsay), FRE 402 (relevance), FRE 403, MIL | FRE 402, 403, 803(6); Pending Agreement; R-MIL |
| DX 394 | 06/01/2003 | PPPI 006381 - 006383 | Douglas 23 | Sample request and Experiment & Development Order re: Clearshield | | |
| DX 395 | 06/03/2003 | A 2111-2114 | | Monthly FRM Reports | FRE 402 (relevance), FRE 403, MD (multiple docs), FRE 901 (authentication), FRCP 26 | FRE 402, 403, 901; NMD |
| DX 396 | 06/11/2003 | CR004-000392 | Deily 49; York 07 | Letter Confirming Amendment to National Beef Agreement | | |
| DX 397 | 06/13/2003 | PPPI 002163 | Douglas 24 | Douglas-to-Buelow/Mueller re: 06/10/03 LARI Shipping Test | | |
| DX 398 | 06/17/2003 | CR014-00859-860 | Nawrocki 09 | Summary of Curwood Pricing for FRM Products | FRCP 26 | FRCP 26 |
| DX 399 | 06/24/2003 | CR006-002820-002821 | Deily 12 | Letter re updated agreement with Clougherty Packing | FRE 402 (relevance), FRE 403, MIL | FRE 402, 403; R-MIL |
| DX 400 | 07/17/2003 | PPPI 005634-005638 | | Commercial Lari Team Meeting Notes | FRE 801/802 (hearsay) | Pending Agreement; FRE 803(6) |
| DX 401 | 08/00/2003 | PPPI 003165-003175 | | Fresh Beef Packaging Solutions Featuring Clearshield | FRE 801/802 (hearsay), FRE 402 (relevance), FRE 403, MIL | FRE 402, 403, 803(6); Pending Agreement; R-MIL |

*- Based on the Court's recent rulings on patent infringement, we intend to remove from our list exhibits relating solely to that issue. While we intend to complete this project as promptly as possible, it cannot be completed by 2:00 p.m. today, the time the parties agreed to exchange exhibit lists containing the authority relied upon by the proponent of each exhibit that is subject to objections.

## Pechiney's Exhibit List - Reasons for Admissibility

| DX | DATE | BATES RANGE | DEP EXHIBIT | DESCRIPTION | OBJECTIONS | REASONS FOR ADMISSION |
|---|---|---|---|---|---|---|
| DX 402 | 08/12/2003 | PPPI 005628 | Kitchel 09; Taylor 18 | Email Buelow - to - Mueller, Blemberg, Davidson, Stern, Pezzoli, Douglas re Excel / Tulsa-Clearshield Product Line | FRE 801/802 (hearsay) | Pending Agreement; FRE 803(6) |
| DX 403 | 08/13/2003 | A 2187-2192 | | CR004-004055: TBG Meeting Minutes from 08/13/2004 | FRE 901 (authentication) | FRE 901 |
| DX 404 | 08/15/2003 | PPPI 012689-012690 | Grabowski 08 | Meeting Agenda | FRE 801/802 (hearsay) | Pending Agreement; FRE 803(6) |
| DX 405 | 08/18/2003 | PPPI 012573 - 012575 | Kitchel 13 | Spreadsheet of Liberal Bag Usage, 12 Month Period Ending 08/00/2000 | FRE 801/802 (hearsay) | Pending Agreement; FRE 801, 803(6) |
| DX 406 | 08/18/2003 | PPPI 012576 - 012583 | Kitchel 14 | Spreadsheet of Liberal Bag Usage, 12 Month Period Ending 08/00/2000 | FRE 801/802 (hearsay) | Pending Agreement; FRE 801, 803(6) |
| DX 407 | 08/19/2003 | PPPI-E 041550-045604 | Grabowski 07; Taylor 20 | Fresh Meat Packing Solutions | FRE 801/802 (hearsay) | Pending Agreement; FRE 801, 803(6) |
| DX 408 | 08/29/2003 | PPPI 013041 - 013042 | Kitchel 16 | National Beef / Pechiney Bullet Point List of Purchases of Offers | FRE 801/802 (hearsay) | Pending Agreement; FRE 801, 803(6) |
| DX 409 | 09/00/2003 | PPPI 006135-006136 | | Clearshield Product Development Timeline - 2003 / Early 00/00/2004 | FRE 801/802 (hearsay) | Pending Agreement; FRE 803(6) |
| DX 410 | 09/01/2003 | PPPI 013036-013040 | Grabowski 09 | Fresh Meat Packaging Proposal | FRE 801/802 (hearsay), FRE 901 (authentication) | Pending Agreement; FRE 803(6) |
| DX 411 | 09/03/2003 | PPPI 002125-002130 | Buelow 22; Grabowski 06; Kitchel 11 | Commercial Lari Team Update | FRE 801/802 (hearsay) | Pending Agreement; FRE 803(6) |
| DX 412 | 09/24/2003 | NBJ 00510-00511 | Wilkerson 11; S. James 10 | Handwritten notes re Pechiney Week of 10/06/2003 | FRE 801/802 (hearsay), FRE 901 (authentication) | FRE 901 |
| DX 413 | 09/24/2003 | PPPI 012971 | Grabowski 10; Kitchel 17 | PPPI/National Beef Supply Proposal | FRE 801/802 (hearsay) | Pending Agreement; FRE 803(6) |

* - Based on the Court's recent rulings on patent infringement, we intend to remove from our list exhibits relating solely to that issue.  While we intend to complete this project as promptly as possible, it cannot be completed by 2:00 p.m. today; the time the parties agreed to exchange exhibit lists containing the authority relied upon by the proponent of each exhibit that is subject to objections.

## Pechiney's Exhibit List - Reasons for Admissibility

| DX | DATE | BATES RANGE | DEP EXHIBIT | DESCRIPTION | OBJECTIONS | REASONS FOR ADMISSION |
|---|---|---|---|---|---|---|
| DX 414 | 09/29/2003 | PPPI 012678 - 012679 | Kitchel 18 | Redacted Email Kitchel - to - Guerra re National Beef Bullet Summary 09/24 | FRE 801/802 (hearsay) | Pending Agreement; FRE 803(6) |
| DX 415 | 10/06/2003 | PPPI-E 045545-568 | | ClearShield Product Launch Meeting Presentation | FRE 801/802 (hearsay) | Pending Agreement; FRE 803(6) |
| DX 416 | 10/06/2003 | PPPI 008177-008184 | | Meat & Dairy Clearshield Launch | FRE 801/802 (hearsay) | Pending Agreement; FRE 803(6) |
| DX 417 | 10/10/2003 | PPPI 008175-008176 | | Clearshield Selling Points | FRE 901 (authentication), FRE 801/802 (hearsay) | Pending Agreement; FRE 803(6) |
| DX 418 | 10/13/2003 | NBW 00013-00014 | Wilkerson 39 | Email James-to-Wilkerson re Shrink Bag Quote Comparison | | |
| DX 419 | 10/15/2003 | PPPI-E 045975 - 045980 | Kitchel 20 | Spreadsheet of Shrink Bag Business Recovery Status and Plan | FRE 1003 (illegible), FRE 801/802 (hearsay) | Pending Agreement; FRE 803(6), 1003 |
| DX 420 | 10/15/2003 | PPPI 012693, 12695-012696 | Kitchel 19 | Redacted Email Kitchel - to - Guerra re National Beef Supply Proposal Recap | FRE 801/802 (hearsay) | Pending Agreement; FRE 803(6) |
| DX 421 | 10/20/2003 | PPPI 002009-002010 | Buelow 25 | Email Buelow-to-Kitchel, Grabowski, Bonn, Pugh, Kavanagh, Cox, B. Taylor, R. Taylor re Cilershield Selling Points | FRE 801/802 (hearsay) | Pending Agreement; FRE 803(6) |
| DX 422 | 10/20/2003 | PPPI 003158 - 003164 | Kitchel 22 | Pitch the Patch | FRE 801/802 (hearsay) | FRE 801 |
| DX 423 | 10/20/2003 | PPPI-E 048874 | Buelow 23 | Email Buelow-to-Douglas re National Beef: First Visit | | |
| DX 424 | 10/24/2003 | CR004-000158 | York 12 | Email from York to Terlizzi; Mize; Gardner re Wilkerson Meeting (10.24.03) | FRE 801/802 (hearsay), FRE 602 (lack personal knowledge), FRE 402 (relevance), FRE 403, MIL | FRE 402, 403, 602, 801, 803(6); Pending Agreement; R-MIL |

* - Based on the Court's recent rulings on patent infringement, we intend to remove from our list exhibits relating solely to that issue.  While we intend to complete this project as promptly as possible, it cannot be completed by 2:00 p.m. today, the time the parties agreed to exchange exhibit lists containing the authority relied upon by the proponent of each exhibit that is subject to objections.

# Pechiney's Exhibit List - Reasons for Admissibility

| DX | DATE | BATES RANGE | DEP EXHIBIT | DESCRIPTION | OBJECTIONS | REASONS FOR ADMISSION |
|---|---|---|---|---|---|---|
| DX 425 | 04/11/2003 | C100-000097 | Nawrocki 20 | Email from Boland re National Beef - Bags Price Increase | MD (multiple docs) | NMD |
| DX 426 | 10/24/2003 | CR010--004683 -684 | Gardner 07; Deily 23; Mize 20 | Email Mize-to-Deily re Wilkerson Meeting | FRE 801/802 (hearsay), FRE 602 (lack personal knowledge), FRE 402 (relevance), FRE 403, MIL | FRE 402, 403, 602, 801, 803(6); Pending Agreement; R-MIL |
| DX 427 | 11/01/2003 | C100-000016 | York 25 | Memo re feedback from T. Wilkerson | FRE 801/802 (hearsay) | Pending Agreement; FRE 801, 803(6) |
| DX 428 | 11/05/2003 | CR014-00821-8 52 | | Bemis, Winn-Dixie, Curwood Report and Presentation from 11/05/2003 | FRE 801/802 (hearsay), FRE 901 (authentication), FRE 403 | FRE 403, 801, 901 |
| DX 429 | 11/14/2003 | PPPI 003574-003580 | Douglas 30(b)(6) 03 | Developmental Specification Report; Plain/Imprinted ClearShield bags, 4mil | | |
| DX 430 | 11/17/2003 | | S. James 06 | Email Grabowski-to-Kitchel, Tobias, Buelow, Cox, Taylor, Bonn, B. Taylor re National Beef Qualification | FRE 801/802 (hearsay), FRE 402 (relevance) | Pending Agreement; FRE 402, 801, 803(6) |
| DX 431 | 11/17/2003 | NBW 00056-00057 | Wilkerson 40 | Email Simmons-to-James, Wilkerson re Shrink Bag Quote Comparison | | |
| DX 432 | 11/17/2003 | CR030-003483- 003487 | | Cryovac Memo re Field Trip (11.17.03) | FRE 402 (relevance) | FRE 402 |
| DX 433 | 12/01/2003 | PPPI-E 057054-72 | Company 08 (partial); Taylor 28 | 2004 Shrink Bag Business Plan by Kitchel - Draft (12.01.03) | FRE 801/802 (hearsay) | Pending Agreement; FRE 803(6) |
| DX 434 | 12/01/2003 | A 2279-2280 | | Article entitled "Puncture Proof Solutions" | FRE 801/802 (hearsay), FRE 403 (jury contusion) | FRE 403, 801 |
| DX 435 | 12/01/2003 | C100-000143 | Wilson 07 | Letter Mize-to-Bloe re Extension of Packaging Agreement between Cryovac and Premium Standard Farms | FRE 402 (relevance), FRE 403, MIL | FRE 402, 403; R-MIL |

*- Based on the Court's recent rulings on patent infringement, we intend to remove from our list exhibits relating solely to that issue. While we intend to complete this project as promptly as possible, it cannot be completed by 2:00 p.m. today, the time the parties agreed to exchange exhibit lists containing the authority relied upon by the proponent of each exhibit that is subject to objections.

## Pechiney's Exhibit List - Reasons for Admissibility

| DX | DATE | BATES RANGE | DEP EXHIBIT | DESCRIPTION | OBJECTIONS | REASONS FOR ADMISSION |
|---|---|---|---|---|---|---|
| DX 436 | 12/12/2003 | CR061-000283 | | Packworld.com page | FRE 801/802 (hearsay), FRE 403 (jury confusion) | FRE 403, 801 |
| DX 437 | 12/16/2003 | CR004-000859-864 | Wolford 25 | Sealed Air Memo from Stockley to FRM Operations Group re Bag Strengths and Weaknesses (12.16.03) | FRE 901 (as to handwriting) | FRE 901 |
| DX 438 | 12/18/2003 | PPPI 003312-003313 | | National Beef Clearshield Packing / Shipping Test Final Report | FRE 801/802 (hearsay) | Pending Agreement; FRE 803(6) |
| DX 439 | 12/19/2003 | PPPI 001951 | | National Beef Clearshield Trial | FRE 801/802 (hearsay), FRE 402 (relevance) | Pending Agreement; FRE 402, 803(6) |
| DX 440 | 12/23/2003 | CR004-001495-001496 | Deily 15 | Letter documenting agreement between Premium Standard Farms and Cryovac, Inc. | FRE 402 (relevance), FRE 403, MIL | FRE 402, 403; R-MIL |
| DX 441 | 00/00/2004 | CR014-000131 | | Page from Market Share Study in 2004 | FRE 402 (relevance), FRE 403, MIL | FRE 402, 403; R-MIL |
| DX 442 | 00/00/2004 | PPPI-E 037345 - 037354 | Kitchel 28 | Clearshield Market & Product Launch Update | FRE 801/802 (hearsay), FRE 402 (relevance) | Pending Agreement; FRE 402, 803(6), |
| DX 443 | 00/00/2004 | PPPI 006287-006289 | | Clearshield Oriented Film Development | FRE 801/802 (hearsay), FRE 901 (authentication), FRE 403 | Pending Agreement; FRE 403, 803(6) |
| DX 445 | 01/13/2004 | C100-000031-000033 | Gardner 05; Deily 22; Mize 07; Wilkerson 16; York 04 | Letter from Mize to Wilkerson re Packaging Agreement (01.13.04) | | |
| DX 446 | 01/14/2004 | B 126; C-100-000001 | Wilkerson 14 | Email from Wilkerson - to - York, James, Hoskinson, McMullen re Bag Agreement Intent (01.14.04) | | |
| DX 447 | 01/14/2004 | B 130-135 | Wilkerson 13; James 11 | James Deposition Exhibit 11: Handwritten Notes re Leases/Agreements | MD (multiple docs), FRE 801/802 (hearsay) | Pending Agreement; FRE 803(6), NMD |

*- Based on the Court's recent rulings on patent infringement, we intend to remove from our list exhibits relating solely to that issue. While we intend to complete this project as promptly as possible, it cannot be completed by 2:00 p.m. today, the time the parties agreed to exchange exhibit lists containing the authority relied upon by the proponent of each exhibit that is subject to objections.

# Pechiney's Exhibit List - Reasons for Admissibility

| DX | DATE | BATES RANGE | DEP EXHIBIT | DESCRIPTION | OBJECTIONS | REASONS FOR ADMISSION |
|---|---|---|---|---|---|---|
| DX 448 | 01/14/2004 | A 1903-1904;CR100-000004-0000 | Gardner 04; Deily 51; Mize 08; Wilkerson 15; York 06 | 01/14/2004 Wilkerson Email to York re Bag Agreement | FRE 403, FRE 106 (completeness) | FRE 106, 403 |
| DX 449 | 01/14/2004 | | Wilkerson 41 | Redacted Email Wilkerson to James re Bag Agreement | | |
| DX 450 | 01/15/2004 | B 189-193 | Grabowski 14 | Grabowski Deposition Exhibit 14: Email from Grabowski to Taylor, Kitchel, Bonn, Tobias re National Beef Meeting Notes (01.15.04) | FRE 801/802 (hearsay) | Pending Agreement; FRE 801, 803(6) |
| DX 451 | 01/15/2004 | PPPI 012474 | Grabowski 13 | Tom Grabowski Notes | FRE 801/802 (hearsay) | Pending Agreement; FRE 801, 803(6) |
| DX 452 | 01/16/2004 | B 178-179 | Grabowski 15; Taylor 22; Wilkerson 42 | Letter from Taylor to James re Business with National Beef (01.16.04) | FRE 801/802 (hearsay) | Pending Agreement; FRE 803(6) |
| DX 453 | 01/16/2004 | | Wilkerson 17 | Redacted Email Wilkerson-to-York re Bag Agreementr | FRE 801/802 (hearsay) | FRE 801 |
| DX 454 | 01/19/2004 | PPPI 012607 | Grabowski 16 | Email Grabowski to Tobias re Response Letter | FRE 801/802 (hearsay) | Pending Agreement; FRE 803(6) |
| DX 455 | 01/21/2004 | C100-000034 - 000039 | York 26 | 2005 Estimated Sales Revised for 5 Day Weeks | | |
| DX 456 | 01/21/2004 | C 2610-2614; NBW 00420-00422;CR004-002954-002958 | Wilkerson 18; York 19 | Letter; Mize-to-Wilkerson re: Packaging Agreement (01/21/2004) | FRE 402 (relevance), FRE 403 | FRE 402, 403 |
| DX 457 | 01/22/2004 | PPPI 006482 | Buelow 06 | Spreadsheet re Clearshield v. Cryovac | FRE 801/802 (hearsay), FRE 901 (authentication), FRE 403 | Pending Agreement; FRE 403, 803(6) |

* - Based on the Court's recent rulings on patent infringement, we intend to remove from our list exhibits relating solely to that issue.  While we intend to complete this project as promptly as possible, it cannot be completed by 2:00 p.m. today, the time the parties agreed to exchange exhibit lists containing the authority relied upon by the proponent of each exhibit that is subject to objections.

-36-

# Pechiney's Exhibit List - Reasons for Admissibility

| DX | DATE | BATES RANGE | DEP EXHIBIT | DESCRIPTION | OBJECTIONS | REASONS FOR ADMISSION |
|---|---|---|---|---|---|---|
| DX 458 | 01/26/2004 | C100-000022 - 000024 | York 20 | New proposed letter Mize-to-Wilkerson to serve as documentation of current packaging agreement | FRE 402 (relevance), FRE 403 | FRE 402, 403 |
| DX 459 | 01/26/2004 | NBJ 00438 | Wilkerson 19 | Email Wilkerson-to-McMullen, Hoskinson, James re Bag Costs (with Handwritten Diagram) | FRE 402 (relevance), FRE 403, FRE 801/802 (hearsay), FRE 602 (lack personal knowledge) | FRE 402, 403, 602 |
| DX 461 | 01/26/2004 | PPPI 006054-006055 | | Countdown to Clearshield | FRE 801/802 (hearsay) | FRE 801 |
| DX 462 | 01/27/2004 | B 130-135; NBW 00393 | Wilkerson 43 | Email from Wilkerson - to - James, Hoskinson re Pechiney Agreement (01.27.04) | FRE 402 (relevance), FRE 403 | FRE 402, 403 |
| DX 463 | 01/28/2004 | PPPI-E 041621-041647 | Buelow 24 | Value Added Packaging Solutions for Smithfield | FRE 801/802 (hearsay), FRE 402 (relevance), FRE 403 | Pending Agreement; FRE 402, 403, 803(6) |
| DX 464 | 01/29/2004 | C100-000010 - 000015 | York 27; Wilkerson 20 | Email Wilkerson-to-York re price increase history | FRE 402 (relevance), FRE 403, FRE 801/802 (hearsay) | Pending Agreement; FRE 402, 403, 801, 803(6) |
| DX 465 | 01/31/2004 | CR004-000800- 000813 | Deily 08 | Cryovac Inc. Supplier Master Agreement | FRE 402 (relevance), FRE 403, MIL | FRE 402, 403; R-MIL |
| DX 466 | 01/31/2004 | C100-000021 | York 24 | Handwritten Notes re Proposal Difference of $9.5MM | FRE 402 (relevance), FRE 403 | FRE 402, 403 |
| DX 467 | 02/00/2004 | PPPI 003132-003138 | | Research & Development Differentiating Technology | FRE 801/802 (hearsay) | Pending Agreement; FRE 803(6) |
| DX 468 | 02/04/2004 | CR030-003837- 003842 | | Sealed Air Memorandum from R.J. Hunter to J.T. Calvert re Field Trip Report No. 43002 | | |
| DX 469 | 02/06/2004 | PPPI-E 048021-048022 | Taylor 23 | Email Grabowski-to-B. Taylor, Buelow, Cox re National Beef | FRE 801/802 (hearsay), FRE 402 (relevance) | Pending Agreement; FRE 402, 803(6), |

* - Based on the Court's recent rulings on patent infringement, we intend to remove from our list exhibits relating solely to that issue. While we intend to complete this project as promptly as possible, it cannot be completed by 2:00 p.m. today, the time the parties agreed to exchange exhibit lists containing the authority relied upon by the proponent of each exhibit that is subject to objections.

## Pechiney's Exhibit List - Reasons for Admissibility

| DX | DATE | BATES RANGE | DEP EXHIBIT | DESCRIPTION | OBJECTIONS | REASONS FOR ADMISSION |
|---|---|---|---|---|---|---|
| DX 470 | 02/09/2004 | PPPI 003536-003539 | Douglas 30(b)(6) 05 | DZ-9000 Specifications | | |
| DX 471 | 02/09/2004 | PPPI 012660-012663 | Grabowski 17 | Redacted Email James-to-Grabowski, Kitchel, Graham, Tobias re Letter of Understanding | FRE 801/802 (hearsay) | FRE 801 |
| DX 472 | 02/09/2004 | PPPI 010921-924 | | DZ-9000 Specifications | | |
| DX 473 | 02/10/2004 | CR004-000677-000684 | Deily 11; Wilson 08 | Letter proposing agreement between Clougherty Packing and Cryovac, Inc. | FRE 402 (relevance), FRE 403, MIL | FRE 402, 403; R-MIL |
| DX 474 | 02/10/2004 | PPPI 012487-012489 | Grabowski 19; Wilkerson 25 | Letter of Understanding | FRE 801/802 (hearsay) | FRE 801, 803(6) |
| DX 475 | 02/10/2004 | PPPI 012477 | Grabowski 18 | Letter of Understanding with National Beef | FRE 801/802 (hearsay) | FRE 801, 803(6) |
| DX 476 | 02/12/2004 | CR014-000001-000003 | Gardner 25 | Feedback from Wilkerson | MD (multiple docs), FRE 402 (relevance) | FRE 402, NMD |
| DX 477 | 02/20/2004 | CR014-000622-000625 | Gardner 26; Mize 19 | Letter Terlizzi-to-Groseheider re final settlement agreement | FRE 402 (relevance), FRE 403 (jury confusion) | FRE 402, 403 |
| DX 478 | 02/23/2004 | CR014-000004-000005 | Gardner 27 | Email York-to-Terlizzi re National Beef Business Transaction Timeline | FRE 402 (relevance), FRE 403 | FRE 402, 403 |
| DX 479 | 02/23/2004 | PPPI 012490 | Grabowski 21; Taylor 24; Taylor 30(b)(6) 09; Wilkerson 02 | Letter of Understanding between Pechiney and National Beef Packing Company | | |
| DX 480 | 02/24/2004 | PPPI 012918-012919 | Grabowski 20 | Email Grabowski to James, Kitchel re Letter of Understanding | FRE 801/802 (hearsay) | FRE 803(6); Pending Agreement |

\* - Based on the Court's recent rulings on patent infringement, we intend to remove from our list exhibits relating solely to that issue. While we intend to complete this project as promptly as possible, it cannot be completed by 2:00 p.m. today, the time the parties agreed to exchange exhibit lists containing the authority relied upon by the proponent of each exhibit that is subject to objections.

# Pechiney's Exhibit List - Reasons for Admissibility

| DX | DATE | BATES RANGE | DEP EXHIBIT | DESCRIPTION | OBJECTIONS | REASONS FOR ADMISSION |
|---|---|---|---|---|---|---|
| DX 481 | 02/25/2004 | CR035-005096-005100 | | Sealed Air Memorandum from Ed Mumpower to Phil Ryan re Comparison of LID 2050 (Europe), LID 1050, and LID 1050S | | |
| DX 482 | 02/25/2004 | PPPI 003091-003098 | | NTC / Tulsa Startup Plan 02/25/2004 - 03/14/2004 | FRE 402 (relevance), FRE 403 (jury confusion), FRE 901 (authentication) | FRE 402, 403, 901 |
| DX 483 | 02/27/2004 | PPPI 012490 | S. James 09 | Letter of Understanding between National Beef and Pechiney | | |
| DX 484 | 03/01/2004 | PPPI-E 111122-111124 | Grabowski 25 | Rebate Program Request: National Beef (Est. $20M Sales) | FRE 801/802 (hearsay) | FRE 803(6); Pending Agreement |
| DX 485 | 03/01/2004 | PPPI-E 111125-111127 | Grabowski 26 | Rebate Program Request: National Beef (Est. $20M Sales) | FRE 801/802 (hearsay) | FRE 803(6); Pending Agreement |
| DX 486 | 03/01/2004 | PPPI-E 111131-111132 | Grabowski 27 | Rebate Program Request: National Beef (Est. $20M Sales) | FRE 801/802 (hearsay) | FRE 803(6); Pending Agreement |
| DX 487 | 03/01/2004 | PPPI 013741-013827 | | Chad Mueller's Lab Notebook re Lari Trials | FRE 402 (relevance), FRE 403 (jury confusion), FRE 801/802 (hearsay) | Pending Agreement; FRE 402, 403, 801, 803(6) |
| DX 488 | 03/02/2004 | CR004-002693-002721 | Mize 21 | Region 360/370 Sales Meeting: FRM Strategic Plans for 2004 | FRE 402 (relevance), FRE 403, MIL | FRE 402, 403; R-MIL |
| DX 489 | 03/12/2004 | PPPI 007102-007103 | Buelow 18 | Laboratory Request: Neenah Technical Center re Physical and Barrier Property Analysis of Z-9000 Performance Warranty | FRE 801/802 (hearsay), FRE 402 (relevance), FRE 403 | Pending Agreement; FRE 402, 403, 803(6) |
| DX 490 | 03/15/2004 | PPPI 003199-003200 | | ClearView Your Source of Clearshield News | FRE 801/802 (hearsay) | FRE 801 |
| DX 491 | 03/17/2004 | CR004-002358-002359 | York 29; Mize 22 | Memo from J. Mize re selling against Pechiney Clearshield bags | FRE 402 (relevance), FRE 403, MIL | FRE 402, 403; R-MIL |

\* - Based on the Court's recent rulings on patent infringement, we intend to remove from our list exhibits relating solely to that issue. While we intend to complete this project as promptly as possible, it cannot be completed by 2:00 p.m. today, the time the parties agreed to exchange exhibit lists containing the authority relied upon by the proponent of each exhibit that is subject to objections.

## Pechiney's Exhibit List - Reasons for Admissibility

| DX | DATE | BATES RANGE | DEP EXHIBIT | DESCRIPTION | OBJECTIONS | REASONS FOR ADMISSION |
|---|---|---|---|---|---|---|
| DX 492 | 03/17/2004 | A 2168 | | 03/17/2004 Cryovac Stage Gate Review | FRE 402 (relevance), FRE 901 (authentication) | FRE 402 |
| DX 493 | 03/17/2004 | A 2169 | | Cryovac North American RD&E Document - 03/17/2004 | FRE 402 (relevance) | FRE 402 |
| DX 494 | 03/17/2004 | A 2248-2252 | | Cryovac Memo re Strategy Meeting - 03/17/2004 | FRE 402 (relevance), FRE 403, MIL | FRE 402, 403; R-MIL |
| DX 495 | 03/17/2004 | CR030-000786-000815 | | R & D Manufacturing Transition Papers for LID 1050S | FRE 402 (relevance) | FRE 402 |
| DX 496 | 03/18/2004 | A 2253-2254 | | Email from Grams re TBG and ClearShield | FRE 402 (relevance), FRE 403, MIL, FRE 106 (completeness) | FRE 106, 402, 403; R-MIL |
| DX 497 | 03/19/2004 | PPPI 004663-004681 | | Tab M from Kimmel's Expert Report - Product Data re ClearShield | | |
| DX 498 | 03/19/2004 | CR014-000331 | | Sealed Air Memo from Gardner to Nelson, Jensen, Southard, Ray, Prosser, Needham | FRE 402 (relevance), FRE 403, MIL | FRE 402, 403; R-MIL |
| DX 499 | 03/22/2004 | PPPI 012497-012512 | Grabowski 23; Kitchel 24 | National Beef 2004 Review | FRE 801/802 (hearsay) | FRE 803(6); Pending Agreement |
| DX 501 | 03/30/2004 | CR059-0000462, 000454, 000452, 000450, 000448 | Mize 23; Wofford 21 | Email Dawe-to-Grams, Mudar, Broadus, Poag, Bonner, Henry, Hodgson, Mize, Wilson, Childress, Wofford, Franzeb Kreitman, Garland re Pechiney Clearshield Comparisons | MD (multiple docs), NBD (incomplete), FRE 402 (relevance), FRE 403, MIL | FRE 402, 403, R-MIL, NMD |
| DX 502 | 03/31/2004 | CR010-004729-004730 | Mize 36; Gardner 10; Deily 5 | Email Gardner-to-O'Delll, Graves, Kelly, Vocak, Mitchell, Ogaz, Santoro, Terlizzi, Dillard, Young, Deily, Prosser re Pechiney | FRE 402 (relevance), FRE 403, MIL | FRE 402, 403; R-MIL |
| DX 503 | 04/01/2004 | PPPI 006841 - 006842 | Douglas 25 | Comparative report of tests of Clearshield, Cryovac, Marallex | FRE 801/802 (hearsay), FRE 403 (jury confusion), FRE 901 (authentication) | Pending Agreement; FRE 403, 801, 803(6) |

* Based on the Court's recent rulings on patent infringement, we intend to remove from our list exhibits relating solely to that issue. While we intend to complete this project as promptly as possible, it cannot be completed by 2:00 p.m. today, the time the parties agreed to exchange exhibit lists containing the authority relied upon by the proponent of each exhibit that is subject to objections.

-40-

## Pechiney's Exhibit List - Reasons for Admissibility

| DX | DATE | BATES RANGE | DEP EXHIBIT | DESCRIPTION | OBJECTIONS | REASONS FOR ADMISSION |
|---|---|---|---|---|---|---|
| DX 504 | 04/04/2004 | CR014-000319 | | Email Mitchell-to-Gardner re Pechiney Bags at NBP - DC | FRE 402 (relevance), FRE 403, MIL | FRE 402, 403; R-MIL |
| DX 505 | 04/08/2004 | CR032-012604-605 | | Email Gardner-to-Ivy/Mize/Deily re Smithfield | FRE 402 (relevance), FRE 403, MIL | FRE 402, 403; R-MIL |
| DX 506 | 04/12/2004 | PPPI 006160-006162 | S. James 05 | Email Douglas-to-Buelow, Blemberg, Mueller, Davidson, Ehrenberger, Lind re National Beef Performance Levels | FRE 801/802 (hearsay) | Pending Agreement; FRE 803(6) |
| DX 507 | 04/14/2004 | B 2341-2344;CR035-005088-0050 | | Cryovac Memo re Field Trip | | |
| DX 508 | 04/22/2004 | B 2345-2346;CR035-004697-0046 | | Cryovac Memo re Lid Films | | |
| DX 509 | 04/23/2004 | CR014-00302-303 | | Email Bossong-to-Gardner re QPP line audit information | FRE 402 (relevance), FRE 403, MIL | FRE 402, 403; R-MIL |
| DX 510 | 04/29/2004 | PPPI 010659-010663 | | Specification Sheet for DZ-9500 2 | | |
| DX 511 | 04/29/2004 | PPPI 010703-707 | | DM-0200 Specifications | | |
| DX 512 | 04/29/2004 | PPPI 010717-721 | | DM-0201 Specifications | FRE 402 (relevance), FRE 403 | FRE 402, 403 |
| DX 513 | 04/30/2004 | PPPI 010722-726 | | DM-0251 Specifications | FRE 402 (relevance), FRE 403 | FRE 402, 403 |
| DX 514 | 05/01/2004 | CR004-002722-002746 | Mize 25; Gardner 13 | National Account Sales Meeting - May 2004 - FRM Strategic Plans for 2004 | FRE 402 (relevance), FRE 403, MIL | FRE 402, 403; R-MIL |
| DX 515 | 05/01/2004 | PPPI-E 092366-092414 | Nawrocki 19 | Meat & Dairy North America: Major Accounts - Net Sales | FRE 801/802 (hearsay) | FRE 803(6) |
| DX 516 | 05/03/2004 | PPPI 006488-006489 | | Clearshield Manufacturing Specifications Complete | | |

* - Based on the Court's recent rulings on patent infringement, we intend to remove from our list exhibits relating solely to that issue. While we intend to complete this project as promptly as possible, it cannot be completed by 2:00 p.m. today, the time the parties agreed to exchange exhibit lists containing the authority relied upon by the proponent of each exhibit that is subject to objections.

## Pechiney's Exhibit List - Reasons for Admissibility

| DX | DATE | BATES RANGE | DEP EXHIBIT | DESCRIPTION | OBJECTIONS | REASONS FOR ADMISSION |
|---|---|---|---|---|---|---|
| DX 517 | 05/04/2004 | CR004-002448 | | Notes re Competitive Strategy on 05/04/2004 | FRE 901 (authentication), FRE 402 (relevance), FRE 403, MIL | FRE 402, 403, 901; R-MIL |
| DX 518 | 05/18/2004 | B 2392-2398 | | Pechiney Laboratory Request Sheet re: Baggy Edge Issue on ClearShield (05.18.04) | FRE 402 (relevance), FRE 403 (jury confusion), FRE 801/802 (hearsay) | FRE 402, 403, 803(6); Pending Agreement |
| DX 519 | 05/18/2004 | PPPI 006987-006989 | Mueller 10 | Alcan Memo Ehrenberger/Mueller/Douglas-to-Bogran Bright, Kitchel, Grainger, Buelow re Accomplishments and Future Plans for Orientation and Shrink Wrap | FRE 801/802 (hearsay), FRE 403 (jury confusion) | Pending Agreement; FRE 403, 803(6) |
| DX 520 | 05/25/2004 | C004-000229-00 0230 | Wilson 09 | Letter Mize-to-Webb re Packaging Agreement between Cryovac and Harris Ranch Beef Company | FRE 402 (relevance), FRE 403, MIL | FRE 402, 403; R-MIL |
| DX 521 | 05/29/2004 | PPPI 013082-013085 | Grabowski 24 | Pechiney Boneguard Reimbursement | FRE 801/802 (hearsay) | Pending Agreement; FRE 803(6) |
| DX 522 | 06/01/2004 | CR004-002340-341 | Mize 26 | Market Share Study Instructions - 06/01/2004 | FRE 402 (relevance), FRE 403, MIL | FRE 402, 403; R-MIL |
| DX 523 | 06/01/2004 | CR004-002674-692 | | Presentation: FRM Strategic Plans for 2004 (June 2004) | FRE 402 (relevance), FRE 403, MIL | FRE 402, 403; R-MIL |
| DX 524 | 06/14/2004 | CR014-000007 -000009 | York 32; Nawrocki 10 | Email York-to-Terlizzi re May Monthly Report | FRE 402 (relevance), FRE 403, MIL | FRE 402, 403; R-MIL |
| DX 525 | 06/14/2004 | CR004-003001-003002 | Mize 29 | Mid Year Sales Focus for FRM (06.14.2004) | FRE 402 (relevance), FRE 403, MIL | FRE 402, 403; R-MIL |
| DX 526 | 06/16/2004 | CR004-002528 -002529 | York 30; Ahlgren 04; Garland 17; Wolford 17 | Memo re strategy relative to Pechiney | FRE 402 (relevance), FRE 403, MIL | FRE 402, 403; R-MIL |
| DX 528 | 06/28/2004 | PPPI 003408-410 | | Experiment and Development Order No. E-14109-04 | | |

*- Based on the Court's recent rulings on patent infringement, we intend to remove from our list exhibits relating solely to that issue. While we intend to complete this project as promptly as possible, it cannot be completed by 2:00 p.m. today, the time the parties agreed to exchange exhibit lists containing the authority relied upon by the proponent of each exhibit that is subject to objections.

-42-

## Pechiney's Exhibit List - Reasons for Admissibility

| DX | DATE | BATES RANGE | DEP EXHIBIT | DESCRIPTION | OBJECTIONS | REASONS FOR ADMISSION |
|---|---|---|---|---|---|---|
| DX 529 | 06/30/2004 | CR006-009315 -009331; 009936 - 009338 | Mize 27 | Mike Farmer's Market Share Survey Data | FRE 402 (relevance), FRE 403, MIL, MD (multiple docs), FRE 106 (completeness) | FRE 106, 402, 403, NMD; R-MIL |
| DX 529A | 06/30/2004 | CR006-009315-009338 | Mize 27 | Mike Farmer's Market Share Survey Data (Complete as produced) | FRE 402, FRE 403, MIL, MD (multiple docs) | FRE 402, 403; R-MIL |
| DX 530 | 07/01/2004 | CR014-000701-000706 | Deily 42;Mize 34; Gardner 14;Prosser 02 | Memo Prosser-to-Garner/Mondragon/Holzer re Competitive Activity | FRE 402 (relevance), FRE 403, MIL, MD (multiple docs) | FRE 402, 403, NMD; R-MIL |
| DX 531 | 07/02/2004 | CR014-000015 -000016 | Gardner 15; Mize 30 | Email Wofford-to-Garland/Walters/Deily/Gardner/Prosser/Mize/Wilson re High Abuse Bags | FRE 402 (relevance), FRE 403, MIL | FRE 402, 403; R-MIL |
| DX 532 | 07/02/2004 | C 2442-2447 | | Cryovac Market Survey Results Sorted by Market (07/02/2004) | FRE 402 (relevance), FRE 403, MIL, FRE 901 (authentication) | FRE 402, 403, 901; R-MIL |
| DX 533 | 07/16/2004 | CR006-009174 -009175 | Gardner 16 | Email Wofford-to-Grams/Franzreb/Belcher/Wilson/Gardner/Mize/Walters/Deily/Mossbrook/Stockley/Prosser/Garland re High Abuse Update | FRE 402 (relevance), FRE 403, MIL | FRE 402, 403; R-MIL |
| DX 534 | 07/16/2004 | CR014-000477 -000478 | Mize 28 | Sealed Air Memo Mize-to-Field Sales, Retail Task Force, Burrows, Kelly, Field Quality Assurance, FRM MPU re Selling Against Pechiney Clearshield | FRE 402 (relevance), FRE 403, MIL | FRE 402, 403; R-MIL |
| DX 535 | 07/19/2004 | CR014-000104 | Gardner 17; Mize 35; York 28; Deily 43 | Email York-to-Mize re Clearshield Bag Pricing from National Beef | FRE 402 (relevance), FRE 403, MIL | FRE 402, 403; R-MIL |
| DX 536 | 07/28/2004 | CR032-002865-76 | | High Abuse Ideation Session Presentation - 07/28/2004 | FRE 402 (relevance), FRE 403 (jury confusion) | FRE 402, 403 |
| DX 537 | 08/01/2004 | CR004-002651 -002673 | Mize 31 | August 2004 - FRM Strategic Plans for 2004 | FRE 402 (relevance), FRE 403, MIL | FRE 402, 403; R-MIL |

*- Based on the Court's recent rulings on patent infringement, we intend to remove from our list exhibits relating solely to that issue.    While we intend to complete this project as promptly as possible, it cannot be completed by 2:00 p.m. today, the time the parties agreed to exchange exhibit lists containing the authority relied upon by the proponent of each exhibit that is subject to objections.

-43-

## Pechiney's Exhibit List - Reasons for Admissibility

| DX | DATE | BATES RANGE | DEP EXHIBIT | DESCRIPTION | OBJECTIONS | REASONS FOR ADMISSION |
|---|---|---|---|---|---|---|
| DX 538 | 08/01/2004 | PPPI 011692 - 011753 | Kitchel 25 | Meat & Dairy Business Operating Results - 08/00/2004 | FRE 801/802 (hearsay) | Pending Agreement; FRE 802(6) |
| DX 539 | 08/04/2004 | CR014-000124-134 | | Email Mize-to-Terlizzi/Gardner/Deily/Wilson/Smith/Dunlap/Troutt re Competitive Strategy | FRE 402 (relevance), FRE 403, MIL | FRE 402, 403; R-MIL |
| DX 540 | 08/11/2004 | CR006-007018-22 | | TBG Meeting Minutes from 08/11/2004 | FRE 402 (relevance), FRE 403, MIL | FRE 402, 403; R-MIL |
| DX 541 | 08/11/2004 | CR030-004314-004327 | | Cryovac Memo from Walters re July 2004 RD&E Highlights | FRE 402 (relevance), FRE 403 | FRE 402, 403 |
| DX 542 | 08/19/2004 | CR004-002099-123 | | A Review of US Competitors if Barrier Bags, TBG Bags, and HS Film | MD (multiple docs), FRE 901 (authentication), NBD (incomplete), FRE 402 (relevance), FRE 403, MIL | FRE 402, 403, 901; R-MIL |
| DX 543 | 08/20/2004 | PPPI 003139-003146 | Taylor 14 | PPPI ClearShield presentation (08/20/04); Tab K of Kimmel Expert Report | FRE 801/802 (hearsay) | Pending Agreement; FRE 803(6) |
| DX 544 | 09/01/2004 | CR045-00545-548 | | "Tough Enough" by Richard Mitchell | FRE 801/802 (hearsay) | FRE 801 |
| DX 545 | 09/01/2004 | CR004-003009-3043 | | 2004 Bags Update Presentation | FRE 402 (relevance), FRE 403, MIL | FRE 402, 403; R-MIL |
| DX 546 | 09/01/2004 | PPPI 014104-014116 | Taylor 30(b)(6) 008 | Supply Agreement between Pechiney and Land O'Lakes, Inc. | FRE 402 (relevance), FRE 403, MIL, FRE 801/802 (hearsay) | FRE 402, 403, 803(6); Pending Agreement; R-MIL |
| DX 547 | 09/01/2004 | CR030-004712 | | Ed Mumpower's Project Progress Report re Improved LID 1050 | | |
| DX 548 | 09/02/2004 | PPPI 010659-667 | | DZ-9500 Specifications | | |

* - Based on the Court's recent rulings on patent infringement, we intend to remove from our list exhibits relating solely to that issue. While we intend to complete this project as promptly as possible, it cannot be completed by 2:00 p.m. today, the time the parties agreed to exchange exhibit lists containing the authority relied upon by the proponent of each exhibit that is subject to objections.

# Pechiney's Exhibit List - Reasons for Admissibility

| DX | DATE | BATES RANGE | DEP EXHIBIT | DESCRIPTION | OBJECTIONS | REASONS FOR ADMISSION |
|---|---|---|---|---|---|---|
| DX 549 | 09/09/2004 | CR046-001060-001072 | | US Patent Number 2004/0173491 A1 RE Packages Made from Thermoplastic Multilayer Barrier Structures | FRE 402 (relevance), FRE 403 (jury confusion) | FRE 402, 403 |
| DX 550 | 09/09/2004 | CR046-001073-001083 | | US Patent Number 2004/0173932 A1 RE Methods of Making Multilayer Structures | FRE 402 (relevance), FRE 403 (jury confusion) | FRE 402, 403 |
| DX 551 | 09/09/2004 | CR046-001084-001095 | | US Patent Number 2004/0173944 A1 RE Methods of Making Multilayer Barrier Structures | FRE 402 (relevance), FRE 403 (jury confusion) | FRE 402, 403 |
| DX 552 | 09/09/2004 | CR046-001096-001107 | | US Patent Number 2004/0175464 A1 RE Multilayer Structures Packages and Methods of Making Multilayer Structures | FRE 402 (relevance), FRE 403 (jury confusion) | FRE 402, 403 |
| DX 553 | 09/09/2004 | CR046-001108-001119 | | US Patent Number 2004/0175465 A1 RE Thermoplastic Multilayer Structures | FRE 402 (relevance), FRE 403 (jury confusion) | FRE 402, 403 |
| DX 554 | 09/09/2004 | CR046-001120-001133 | | US Patent Number 2004/0175466 A1 RE Multilayer Barrier Structures Methods of Making the Same and Packages Made Therefrom | FRE 402 (relevance), FRE 403 (jury confusion) | FRE 402, 403 |
| DX 555 | 09/09/2004 | CR046-001134-001145 | | US Patent Number 2004/0175467 A1 RE Packages Made from Multilayer Structures | FRE 402 (relevance), FRE 403 (jury confusion) | FRE 402, 403 |
| DX 556 | 09/09/2004 | CR046-001146-001158 | | US Patent Number 2004/0175592 A1 RE Thermoplastic Multilayer Barrier Structures | FRE 402 (relevance), FRE 403 (jury confusion) | FRE 402, 403 |
| DX 558 | 09/13/2004 | PPPI 006306-006321 | | Clearshield Project Status Review | FRE 801/802 (hearsay) | FRE 801, 803(6) |
| DX 559 | 09/14/2004 | PPPI 010643-650 | | DZ-9002 Specifications | FRE 402 (relevance), FRE 403 | FRE 402, 403 |

*- Based on the Court's recent rulings on patent infringement, we intend to remove from our list exhibits relating solely to that issue. While we intend to complete this project as promptly as possible, it cannot be completed by 2:00 p.m. today, the time the parties agreed to exchange exhibit lists containing the authority relied upon by the proponent of each exhibit that is subject to objections.

-46-

## Pechiney's Exhibit List - Reasons for Admissibility

| DX | DATE | BATES RANGE | DEP EXHIBIT | DESCRIPTION | OBJECTIONS | REASONS FOR ADMISSION |
|---|---|---|---|---|---|---|
| DX 560 | 09/14/2004 | PPPI 010739-756 | Douglas 30(b)(6) 04 | DB-3200 Specifications | | |
| DX 561 | 09/14/2004 | PPPI 010825-850 | | DB-3300 Specifications | | |
| DX 562 | 09/14/2004 | PPPI 010949-956 | | DZ-9001 Specifications | | |
| DX 563 | 09/16/2004 | PPPI 010668-676 | | DZ-9501 Specifications | | |
| DX 564 | 09/16/2004 | PPPI 010769-792 | | DB-3201 Specifications | | |
| DX 565 | 09/16/2004 | PPPI 010867-876 | | DB-3301 Specifications | | |
| DX 566 | 09/16/2004 | PPPI 010881-905 | | DB-3350 Specifications | | |
| DX 567 | 09/16/2004 | PPPI 010906-915 | | DB-3351 Specifications | FRE 402 (relevance), FRE 403 | FRE 402, 403 |
| DX 568 | 09/20/2004 | A 0001-0022 | | Complaint for Patent Infringement | | |
| DX 569 | 09/27/2004 | CR045-000030 | Wolford 18 | Cryovac Stage Gate Review - Gate 1 to Stage 2 Feasibility | FRE 402 (relevance) | FRE 402 |
| DX 570 | 10/01/2004 | CR004-000002 -000007 | Mize 33 | Pechiney Clearshield Barrier Bag for Bone-In Beef | FRE 402 (relevance), FRE 403, MIL | FRE 402, 403; R-MIL |
| DX 571 | 10/01/2004 | PPPI 014122-014131 | Taylor 30(b)(6) 05 | Supply Agreement between Pechiney and Schreiber Foods (10.01.04) | FRE 402 (relevance), FRE 403, MIL, FRE 801/802 (hearsay) | FRE 402, 403, 803(6); R-MIL |
| DX 572 | 10/04/2004 | CR006-007721 -007730 | Mize 13 | Letter Troutt - to - Mize, Stockley, Grams, Maurer re FRM Market Charts | | |
| DX 573 | 10/12/2004 | CR049-000003-000007 | Wofford 23 | Ed Mumpower's Project Closing Report re LID 550/1050 | | |

* - Based on the Court's recent rulings on patent infringement, we intend to remove from our list exhibits relating solely to that issue. While we intend to complete this project as promptly as possible, it cannot be completed by 2:00 p.m. today, the time the parties agreed to exchange exhibit lists containing the authority relied upon by the proponent of each exhibit that is subject to objections.

## Pechiney's Exhibit List - Reasons for Admissibility

| DX | DATE | BATES RANGE | DEP EXHIBIT | DESCRIPTION | OBJECTIONS | REASONS FOR ADMISSION |
|---|---|---|---|---|---|---|
| DX 574 | 10/19/2004 | CR-006-006997 -007001 | | Cryovac Letter from Gardner to Customers re Pricing | MD (multiple docs), NBD (incomplete), FRE 402 (relevance), FRE 403, MIL | FRE 402, 403, NMD; R-MIL |
| DX 575 | 10/22/2004 | PPPI 010619-956 | | Various Specification Sheets | | |
| DX 576 | 10/22/2004 | PPPI 010925-928 | Kimmel 12 | Specification Sheet Z-9001 F | | |
| DX 577 | 10/22/2004 | PPPI 005215-005218 | | Specification Sheet for Z-9001 A | | |
| DX 578 | 10/22/2004 | PPPI 008351-008354 | Douglas 30(b)(6) 10 | PPPI Spec Sheet; B-3201 Printed ClearShield Bags | | |
| DX 579 | 10/22/2004 | PPPI 10619-10622 | Mueller 13 | Specification No. Z-9002 re Bone-in Beef and Pork | FRE 402 (relevance), FRE 403 | FRE 402, 403 |
| DX 580 | 10/25/2004 | PPPI 010961-010967 | | Pechiney Agreement with Steripack, Ltd | FRE 801/802 (hearsay) | Pending Agreement; FRE 801, 803 |
| DX 581 | 11/01/2004 | C 2467-2468 | | Cryovac RD&E Report: Low-Cost Plain Case Ready Lidding Film (11/01/2004) | | |
| DX 582 | 11/03/2004 | PPPI 001264-001268 | | Miller; State of the Art in Laboratory Film Extrusion Equipment and Applications | FRE 801/802 (hearsay), FRE 403 | FRE 403, 801, 803 |
| DX 583 | 11/03/2004 | CR004-001035- 001042 | | Sealed Air Memo from Mize to Whisenant, Boland, Smith, Terlizzi, Gardner re Triumph Flexible Package Agreement | FRE 402 (relevance), FRE 403, MIL | FRE 402, 403; R-MIL |
| DX 584 | 11/09/2004 | | Buelow 02 | U.S. Patent 6,815,057 B2 for Laminated Thermoformable Film Structures for Packaging Food Products | FRE 402 (relevance), FRE 403 (jury confusion) | FRE 402, 403 |

*- Based on the Court's recent rulings on patent infringement, we intend to remove from our list exhibits relating solely to that issue. While we intend to complete this project as promptly as possible, it cannot be completed by 2:00 p.m. today, the time the parties agreed to exchange exhibit lists containing the authority relied upon by the proponent of each exhibit that is subject to objections.

## Pechiney's Exhibit List - Reasons for Admissibility

| DX | DATE | BATES RANGE | DEP EXHIBIT | DESCRIPTION | OBJECTIONS | REASONS FOR ADMISSION |
|---|---|---|---|---|---|---|
| DX 585 | 11/16/2004 | CR004-000876-000880 | Deily 18 | Letter documenting agreement between Swift and Company and Cryovac, Inc. | FRE 402 (relevance), FRE 403, MIL | FRE 402, 403; R-MIL |
| DX 586 | 12/20/2004 | N/A | Garland 02 | Rule 26(a)(1) Initial Disclosure of Plaintiff | FRE 402 (relevance), FRE 403 | FRE 402, 403 |
| DX 587 | 12/23/2004 | PPPI 010677-690 | | DZ-9502 Specifications | Withdrawn (04.13.06) | |
| DX 588 | 12/23/2004 | PPPI 010916-920 | | DB-3352 Specifications | Withdrawn (04.13.06) | |
| DX 589 | 01/01/2005 | CR061-000085-113 | | Promotional Material: Flexible Packaging Innovation Showcase 2005 | FRE 801/802 (hearsay), FRE 403, FRE 901 (authentication), FRE 402 (relevance) | FRE 403, 801, 803, 901 |
| DX 590 | 01/14/2005 | PPPI 012697-012722 | | 01/14/2005 Spadt Non-Infringement Opinion | MIL, FRE 801/802 (hearsay), FRE 402 (relevance), FRE 403 (jury confusion) | FRE 402, 403, 801, 803; Pending Agreement; |
| DX 591 | 01/16/2005 | PPPI-E 054564-054590 | Kitchel 26; Taylor 29 | 2005 Fresh Meat Business Plan by Kitchel (01.16.05) | FRE 801/802 (hearsay) | FRE 801, 803; Pending Agreement |
| DX 592 | 01/20/2005 | CR006-007343 | Gardner 18; Mize 32 | York Email re NBP on 01/20/2005 | FRE 402 (relevance), FRE 403, MIL | FRE 402, 403; R-MIL |
| DX 594 | 01/31/2005 | PPPI 001100-001105 | Mount 13 | Translation of Japanese Utility Model Application Publication Number 60-27000 by Toyu Yazaki | FRE 801/802 (hearsay), FRE 901 (authentication) | FRE 801, 901, 902 |
| DX 595 | 02/01/2005 | A 2074-2078;CR0 06-009577-0095 | York 33 | FRM/MPU 02/01/2005; CR006-009577 | FRE 901 (authentication), FRE 403, FRE 402 (relevance), MIL | FRE 402, 403, 901; Pending Agreement; R-MIL |
| DX 596 | 02/01/2005 | CR014-000137-000144 | | Email from Mize to Duncan re Strategic Plan Formats | FRE 403, NBD (incomplete), FRE 402 (relevance), MIL | FRE 402, 403; R-MIL |

-48-

\* - Based on the Court's recent rulings on patent infringement, we intend to remove from our list exhibits relating solely to that issue.  While we intend to complete this project as promptly as possible, it cannot be completed by 2:00 p.m. today, the time the parties agreed to exchange exhibit lists containing the authority relied upon by the proponent of each exhibit that is subject to objections.

## Pechiney's Exhibit List - Reasons for Admissibility

| DX | DATE | BATES RANGE | DEP EXHIBIT | DESCRIPTION | OBJECTIONS | REASONS FOR ADMISSION |
|---|---|---|---|---|---|---|
| DX 597 | 02/11/2005 | CR004-001822-001823 | Deily 09 | Letter documenting agreement between Tyson and Cryovac, Inc. | FRE 402 (relevance), FRE 403, MIL | FRE 402, 403; R-MIL |
| DX 598 | 02/15/2005 | PPPI 014143 | Taylor 30(b)(6) 06 | Letter from PPPI to Edgar Navarro re Incentive Purchasing Program for Intercarnes | FRE 801/802 (hearsay), FRE 402 (relevance), FRE 403, MIL | FRE 402, 403, 801, 803, R-MIL; Pending Agreement |
| DX 599 | 02/15/2005 | CR010-007816 | Deily 41 | Email re 2003 National Beef TBG Bag Sales | | |
| DX 600 | 03/01/2005 | CR006-007220-007258 | | Fresh & Processed Meats - FRM Strategic Plans Presentation at Hyatt Regency in Greenville, SC | FRE 402 (relevance), FRE 403 (unfair prejudice), MIL | FRE 402, 403; R-MIL |
| DX 601 | 03/04/2005 | | | Pechiney's Response to Cryovac's First Set of Interrogatories (Nos. 1-8) | FRE 801/802 (hearsay) | FRE 801 |
| DX 602 | 03/11/2005 | | Deily 03; Mize 03 | Notice of Rule 30(b)(6) Deposition of Cryovac, Inc (No. 1) | FRE 402 (relevance), FRE 403, FRE 801/802 (hearsay) | FRE 402, 403, 801 |
| DX 603 | 03/15/2005 | A 0033-0059 | | Plaintiff's Motion for Leave to File Amended Complaint | FRE 402 (relevance), FRE 403 | FRE 402, 403 |
| DX 604 | 03/25/2005 | PPPI 010731-010734 | Douglas 30(b)(6) 07 | PPPI Spec Sheet: (B-3200B) Plain/Imprinted ClearShield | | |
| DX 605 | 04/04/2005 | PPPI 010727-010730 | Douglas 30(b)(6) 08 | PPPI Spec Sheet: (B-3200C) Plain/Imprinted ClearShield Bags | | |
| DX 606 | 04/04/2005 | PPPI 010708-716 | | M-0201 Specifications | FRE 402 (relevance), FRE 403 | FRE 402, 403 |
| DX 607 | 04/04/2005 | PPPI 010727-738 | | B-3200 Specifications | | |
| DX 608 | 04/04/2005 | PPPI 010757-768 | | B-3201 Specifications | | |
| DX 609 | 04/05/2005 | A 0359-0360 | Deily 50 | Declaration of Jeffrey Gardner | | |

\* - Based on the Court's recent rulings on patent infringement, we intend to remove from our list exhibits relating solely to that issue. While we intend to complete this project as promptly as possible, it cannot be completed by 2:00 p.m. today, the time the parties agreed to exchange exhibit lists containing the authority relied upon by the proponent of each exhibit that is subject to objections.

# Pechiney's Exhibit List - Reasons for Admissibility

| DX | DATE | BATES RANGE | DEP EXHIBIT | DESCRIPTION | OBJECTIONS | REASONS FOR ADMISSION |
|---|---|---|---|---|---|---|
| DX 610 | 04/05/2005 | | Gardner 03; Mize 06; York 03 | Plaintiff's Reply Brief in Support of Its Motion for Leave to File an Amended Complaint | FRE 402 (relevance), FRE 403 | FRE 402, 403 |
| DX 611 | 04/08/2005 | PPPI 010925-010928 | Douglas 30(b)(6) 09 | PPPI Spec Sheet Z-9001-F (04/08/05) | | |
| DX 612 | 04/08/2005 | PPPI 010619-642 | | Z-9002 Specifications | | |
| DX 613 | 04/08/2005 | PPPI 010691-702 | | M-0200 Specifications | | |
| DX 614 | 04/08/2005 | PPPI 010809-824 | | B-3300 Specifications | | |
| DX 615 | 04/08/2005 | PPPI 010851-866 | | B-3301 Specifications | | |
| DX 616 | 04/08/2005 | PPPI 010877-880 | | B-3302 Specifications | Withdrawn (04.13.06) | |
| DX 617 | 04/08/2005 | PPPI 010925-948 | | Z-9001 Specifications | | |
| DX 618 | 04/08/2005 | PPPI 010651-653 | | Z-9003 Specifications | Withdrawn (04.13.06) | |
| DX 619 | 04/20/2005 | N/A | | Pechiney's Response to Cryovac's First Set of Requests for Admissions (Nos. 1-17) | FRE 402 (relevance), FRE 403 (jury confusion), FRE 801/802 (hearsay) | FRE 402, 403, 801 |
| DX 620 | 04/22/2005 | PPPI-E 057932 - 057969; | Kitchel 27 | Food Americas - N.A. Meat & Dairy - Fact Base & Issues Definition | FRE 801/802 (hearsay) | Pending Agreement; FRE 801, 803 |
| DX 621 | 04/25/2005 | | | Pechiney's Response to Cryovac's Second Set of Interrogatories (Nos. 9-13) | FRE 801/802 (hearsay) | FRE 801 |

* - Based on the Court's recent rulings on patent infringement, we intend to remove from our list exhibits relating solely to that issue.  While we intend to complete this project as promptly as possible, it cannot be completed by 2:00 p.m. today, the time the parties agreed to exchange exhibit lists containing the authority relied upon by the proponent of each exhibit that is subject to objections.

# Pechiney's Exhibit List - Reasons for Admissibility

| DX | DATE | BATES RANGE | DEP EXHIBIT | DESCRIPTION | OBJECTIONS | REASONS FOR ADMISSION |
|---|---|---|---|---|---|---|
| DX 622 | 04/29/2005 | | | Pechiney's Supplemental Response to Cryovac's First Set of Interrogatories (1-8) to Pechiney | FRE 801/802 (hearsay) | FRE 801 |
| DX 623 | 05/01/2005 | | Mize 04 | Notice of Rule 30(b)(6) Deposition of Cryovac, Inc. (No. 3) | FRE 801/802 (hearsay) | FRE 801 |
| DX 624 | 05/03/2005 | B 2387-2391;PPP I 010654 - 010658 | Kimmel 10 | Specification Sheet DZ-9004-1 | FRE 402 (relevance), FRE 403 | FRE 402, 403 |
| DX 625 | 05/03/2005 | PPPI 010654-658 | | DZ-9004 Specifications | FRE 402 (relevance), FRE 403 | FRE 402, 403 |
| DX 626 | 05/10/2005 | C 0473-0475 | | Judge Posner's Order from DePuy v. Zimmer Holdings (05/10/2005) | FRE 402 (relevance), FRE 403, FRE 701 (improper opinion) | FRE 402, 403 |
| DX 627 | 05/16/2005 | | | Pechiney's Second Supplemental Response to Cryovac's First Set of Interrogatories (Nos. 1-8) | FRE 801/802 (hearsay) | FRE 801 |
| DX 628 | 05/19/2005 | | Wilkes 15 | Expert Report of Mount (05/19/05) | FRE 801/802 (hearsay) | FRE 801 |
| DX 629 | 05/19/2005 | A 1598-1630 | Kimmel 03 | Expert Report of Kimmel (05/19/05) | | |
| DX 630 | 05/19/2005 | A 2281-2309 | Nawrocki 02; Nawrocki 18 | Expert Report of James J. Nawrocki (05/19/05) | | |
| DX 634 | 05/19/2005 | N/A | | Cryovac's First Supplemental Response to Pechiney's First Set of Interrogatories | | |
| DX 635 | 05/26/2005 | PPPI 010793-800 | | DB-3202 Specifications | FRE 402 (relevance), FRE 403 | FRE 402, 403 |
| DX 636 | 05/26/2005 | PPPI 010801-808 | | DB-3204 Specifications | FRE 402 (relevance), FRE 403 | FRE 402, 403 |

-51-

*- Based on the Court's recent rulings on patent infringement, we intend to remove from our list exhibits relating solely to that issue. While we intend to complete this project as promptly as possible, it cannot be completed by 2:00 p.m. today, the time the parties agreed to exchange exhibit lists containing the authority relied upon by the proponent of each exhibit that is subject to objections.

## Pechiney's Exhibit List - Reasons for Admissibility

| DX | DATE | BATES RANGE | DEP EXHIBIT | DESCRIPTION | OBJECTIONS | REASONS FOR ADMISSION |
|---|---|---|---|---|---|---|
| DX 637 | 05/27/2005 | | | Pechiney's Third Supplemental Response to Cryovac's First Set of Interrogatories (Nos. 1-8) to Pechiney | FRE 801/802 (hearsay) | FRE 801 |
| DX 638 | 05/31/2005 | PPPI 014089-014103 | Taylor 30(b)(6) 03 | Purchase Agreement between Pechiney and Bar-S Foods Co. | FRE 801/802 (hearsay), FRE 402 (relevance), FRE 403, MIL | FRE 402, 403, 801, 803; Pending Agreement; R-MIL |
| DX 639 | 06/00/2005 | PPPI 013489, 013492 | Wilkerson 53 | Declaration of Terry Wilkerson | FRE 801/802 (hearsay), FRE 403, FRE 402 (relevance), FRE 602 (lack personal knowledge), FRE 901 (authentication) | FRE 402, 403, 801, 804, 901 |
| DX 640 | 06/06/2005 | NBW 00070 | Wilkerson 21 | Email Wilkerson-to-Gardner re Doing business with National Beef | FRE 402 (relevance), FRE 403, FRE 801/802 (hearsay) | FRE 402, 403, 801, 803 |
| DX 641 | 06/07/2005 | N/A | | Cryovac's Response to Pechiney's Second Set of Requests for the Production of Documents and Things (Nos. 55-66) and Cryovac's Response to Pechiney's Second Set ot Interrogatories (Nos. 16-19); Notice of Service | MD (multiple docs), FRE 403 | FRE 403 |
| DX 642 | 06/07/2005 | | | Pechiney's Response to Cryovac's Third Set of Interrogatories (Nos. 14-17) | FRE 801/802 (hearsay) | FRE 801 |
| DX 643 | 06/10/2005 | | | Cryovac's Responses to Pechiney's Third Set of Interrogatories (Nos. 20-31) and Cryovac's Response to Pechiney's Third Request for the Production of Documents and Things (Nos. 67-76); Notice of Service | MD (multiple docs), FRE 403 | FRE 403 |
| DX 644 | 06/13/2005 | N/A | | Cryovac's Response to Pechiney's First Set of Interrogatories (includes verified declaration of Cryovac) | FRE 403 | FRE 403 |

* - Based on the Court's recent rulings on patent infringement, we intend to remove from our list exhibits relating solely to that issue.  While we intend to complete this project as promptly as possible, it cannot be completed by 2:00 p.m. today, the time the parties agreed to exchange exhibit lists containing the authority relied upon by the proponent of each exhibit that is subject to objections.

## Pechiney's Exhibit List - Reasons for Admissibility

| DX | DATE | BATES RANGE | DEP EXHIBIT | DESCRIPTION | OBJECTIONS | REASONS FOR ADMISSION |
|---|---|---|---|---|---|---|
| DX 645 | 06/13/2005 | N/A | | Cryovac's First Supplemental Response to Pechiney's First Set of Interrogatories (includes verified declaration of Cryovac) | FRE 403 | FRE 403 |
| DX 646 | 06/17/2005 | A 1717-1773 | Kimmel 19; Wilkes 06; Ahlgren 03 | Expert Report of Wilkes (06/17/05) | | |
| DX 647 | 06/17/2005 | A 1631-1707 | Kimmel 13 | Rebuttal Report of Kimmel (06/17/05) | | |
| DX 648 | 06/17/2005 | | Nawrocki 08 | Rebuttal Report of Mount (06/17/05) | FRE 801/802 (hearsay) | FRE 801 |
| DX 649 | 06/17/2005 | CR014-000859-000860;CR006-004611 | Nawrocki 09 | Summary of Curwood Pricing for Fresh Red Meat Products | MD (multiple docs), NBD (incomplete), FRE 106 (completeness), FRE 901 (authentication) | Pending Agreement; FRE 901 |
| DX 650 | 06/23/2005 | | | Tab C of Evans Expert Report - Analysis of Georgia-Pacific Factors | FRE 801/802 (hearsay) | FRE 801 |
| DX 651 | 06/23/2005 | N/A | | Cryovac's Second Supplemental Response to Pechiney's First Set of Interrogatories; Notice of Service | FRE 403 | FRE 403 |
| DX 652 | 06/24/2005 | A 1912-1941 | Evans 02; Nawrocki 07 | Expert Report of Evans (06/24/05) | FRE 403, FRE 801/802 (hearsay) | FRE 403, 801 |
| DX 653 | 06/28/2005 | | | Pechiney's Fourth Supplemental Response to Cryovac's First Set of Interrogatories (Nos. 1-8) | FRE 801/802 (hearsay), FRE 403 | FRE 403, 801 |
| DX 654 | 06/28/2005 | | | Pechiney's Supplemental Response to Cryovac's Second Set of Interrogatories (Nos. 9-13) | FRE 801/802 (hearsay), FRE 403 | FRE 403, 801 |
| DX 655 | 06/29/2005 | | Quatt 01 | Amended Notice of Deposition of Mark B. Quatt | FRE 402 (relevance), FRE 801/802 (hearsay), FRE 403 | FRE 402, 403, 801 |

* Based on the Court's recent rulings on patent infringement, we intend to remove from our list exhibits relating solely to that issue. While we intend to complete this project as promptly as possible, it cannot be completed by 2:00 p.m. today, the time the parties agreed to exchange exhibit lists containing the authority relied upon by the proponent of each exhibit that is subject to objections.

## Pechiney's Exhibit List - Reasons for Admissibility

| DX | DATE | BATES RANGE | DEP EXHIBIT | DESCRIPTION | OBJECTIONS | REASONS FOR ADMISSION |
|---|---|---|---|---|---|---|
| DX 656 | 06/30/2005 | NBW 00050 | Wilkerson 26 | Email B. Taylor-to-Wilkerson re Hold Harmless Agreement | FRE 801/802 (hearsay) | Pending Agreement; FRE 801 |
| DX 657 | 06/30/2005 | PPPI 013493 | Wilkerson 52; Company 10 | Indemnification and Hold Harmless Agreement between Pechiney and National Beef | | |
| DX 658 | 07/01/2005 | | | Responsive/Supplemental Report of Mount (07/01/05) | FRE 801/802 (hearsay) | FRE 801 |
| DX 659 | 07/07/2005 | | Nawrocki 03 | Frequently Asked Questions - Earthshell Packaging Website | FRE 402 (relevance), FRE 403 (jury confusion), FRE 801/802 (hearsay) | FRE 402, 403, 801, 803 |
| DX 660 | 07/11/2005 | A 1708-1716 | Kimmel 15 | Kimmel's Supplemental Expert Report | | |
| DX 662 | 07/12/2005 | | Mize 15; Mount 25; Ahlgren 08; Garland 11; Wolford 12 | Cryovac's Amended Response to Pechiney's Interrogatory No. 19; Notice of Service | | |
| DX 663 | 07/13/2005 | | Kimmel 05 | Film Structure E: Layers 1-7 | NBD, FRE 901 (authentication), FRE 402 (relevance), FRE 403, FRE 801/802 (hearsay) | FRE 402, 403 |
| DX 664 | 07/13/2005 | | Kimmel 07 | Film Structure EE: Layers 1-7 | NBD, FRE 901 (authentication), FRE 402 (relevance), FRE 403, FRE 801/802 (hearsay) | FRE 402, 403 |
| DX 665 | 07/13/2005 | | Kimmel 08; Wilkes 08 | Film Structure Z: Layers 1-7 | NBD, FRE 901 (authentication), FRE 402 (relevance), FRE 403, FRE 801/802 (hearsay) | FRE 402, 403 |

\* - Based on the Court's recent rulings on patent infringement, we intend to remove from our list exhibits relating solely to that issue. While we intend to complete this project as promptly as possible, it cannot be completed by 2:00 p.m. today, the time the parties agreed to exchange exhibit lists containing the authority relied upon by the proponent of each exhibit that is subject to objections.

-54-

## Pechiney's Exhibit List - Reasons for Admissibility

| DX | DATE | BATES RANGE | DEP EXHIBIT | DESCRIPTION | OBJECTIONS | REASONS FOR ADMISSION |
|---|---|---|---|---|---|---|
| DX 666 | 07/13/2005 | | Kimmel 14; Wilkes 09 | Film Structure N: Layers 1-7 | NBD, FRE 901 (authentication), FRE 801/802 (hearsay), FRE 402 (relevance), FRE 403 (jury confusion) | FRE 402, 403, 801 |
| DX 667 | 07/13/2005 | | Mount 19 | Graphic of Layers 1-7 of Koschaks Unbalanced Invention and Mount-Koschak Structure | FRE 801/802 (hearsay) | FRE 801 |
| DX 669 | 07/15/2005 | | Wilkes 07 | Rebuttal and Supplemental Expert Report of Garth L. Wilkes | | |
| DX 670 | 07/18/2005 | C100-000139-00 0140 | Wilson 10 | Letter Stockley-to-Butler re Packaging Agreement between Cryovac and Greenwood Packing, Inc. | FRE 402 (relevance), FRE 403, MIL | FRE 402, 403; R-MIL |
| DX 671 | 07/20/2005 | NBW 00002 | Wilkerson 22 | Handwritten notes on Calendar Page | FRE 106 (completeness), FRE 801/802 (hearsay), FRE 402 (relevance), FRE 403 | FRE 402, 403, 801, 803 |
| DX 672 | 07/20/2005 | PPPI 012797-799 | | 07/20/2005 Spadt Non-Infringement Opinion | MIL, FRE 402 (relevance), FRE 403, FRE 801/802 (hearsay) | FRE 402, 403, 801 |
| DX 673 | 07/21/2005 | A 0060-0066 | | Amended Complaint for Patent Infringement | FRE 402 (relevance), FRE 403 | FRE 402, 403 |
| DX 674 | 07/25/2005 | A 1953-2063 | Nawrocki 16 | Rebuttal Expert Report of James J. Nawrocki (07.25.05) | | |
| DX 675 | 07/25/2005 | | SHAH 30(b)(6) 05 | Cryovac's Withheld Document Log for Civil Action # 04-1278(KAJ) | FRE 402 (relevance), FRE 403 (jury confusion), FRE 106 (completeness) | FRE 402, 403, FRCP 26 |
| DX 676 | 07/28/2005 | | S. James 07; Wilkerson 01 | Email Sharp-to-Trybus, Neth, Shaw attaching Wilkerson Declaration | FRE 801/802 (hearsay), FRE 402 (relevance), FRE 403, FRE 602 (lack personal knowledge), FRE 901 (authentication) | Pending Agreement; FRE 402, 403, 602, 801, 901 |

* -- Based on the Court's recent rulings on patent infringement, we intend to remove from our list exhibits relating solely to that issue. While we intend to complete this project as promptly as possible, it cannot be completed by 2:00 p.m. today, the time the parties agreed to exchange exhibit lists containing the authority relied upon by the proponent of each exhibit that is subject to objections.

-55-

## Pechiney's Exhibit List - Reasons for Admissibility

| DX | DATE | BATES RANGE | DEP EXHIBIT | DESCRIPTION | OBJECTIONS | REASONS FOR ADMISSION |
|---|---|---|---|---|---|---|
| DX 677 | 07/28/2005 | | | Pechiney's Fifth Supplemental Response to Cryovac's First Set of Interrogatories (Nos. 1-8) to Pechiney | FRE 801/802 (hearsay) | FRE 801 |
| DX 678 | 07/29/2005 | A 0078-0084 | | Plaintiff's Motion for Leave to File Second Amended Complaint | FRE 402 (relevance), FRE 403, MIL, FRE 801/802 (hearsay) | FRE 402, 403, 801; R-MIL |
| DX 679 | 08/01/2005 | A 0067-0077 | | Answer to Amended Complaint | FRE 801/802 (hearsay) | FRE 801 |
| DX 680 | 08/02/2005 | B 0369-0376 | | Pechiney Plastic Packaging, Inc.'s Second Amended Initial Disclosures Pursuant to Fed. R. Civ. P. 26(a)(1) (07.29.05) | FRE 801/802 (hearsay), FRE 403 | FRE 403, 801 |
| DX 681 | 08/04/2005 | | | Mount curriculum vitae | FRE 801/802 (hearsay), FRE 403 | FRE 403, 801 |
| DX 682 | 08/05/2005 | B 2347-2359 | Evans 03 | Evans Supplemental Expert Report (08.05.05) | FRE 801/802 (hearsay) | FRE 801 |
| DX 683 | 08/08/2005 | | | Cryovac's Responses and Objections to Pechiney's First Set of Requests for Admissions (Nos. 1-38) (08/08/2005) | FRE 403 | FRE 403 |
| DX 684 | 08/08/2005 | | | Cryovac's Response to Pechiney's Fourth Set of Interrogatories (No. 32) | FRE 403 | FRE 403 |
| DX 685 | 08/10/2005 | | SHAH 30(b)(6) 01 | Amended Notice of Rule 30(b)(6) Deposition of Cryovac, Inc. (No. 2) | FRE 402 (relevance), FRE 403 | FRE 402, 403 |
| DX 686 | 08/11/2005 | A-1 - A-9 | | Larry W. Evans - C.V. | FRE 801/802 (hearsay), FRE 403 | FRE 403, 801 |
| DX 687 | 08/15/2005 | | Nawrocki 22 | Second Supplemental Report of Evans (08/15/05) | FRE 801/802 (hearsay) | FRE 801 |
| DX 688 | 08/15/2005 | PPPI 013833-013834 | | Declaration of Stratos Dimas | MIL, FRE 402 (relevance), FRE 403, FRE 801/802 (hearsay) | FRE 402, 403, 801, 804; R-MIL |

* Based on the Court's recent rulings on patent infringement, we intend to remove from our list exhibits relating solely to that issue. While we intend to complete this project as promptly as possible, it cannot be completed by 2:00 p.m. today, the time the parties agreed to exchange exhibit lists containing the authority relied upon by the proponent of each exhibit that is subject to objections.

# Pechiney's Exhibit List - Reasons for Admissibility

| DX | DATE | BATES RANGE | DEP EXHIBIT | DESCRIPTION | OBJECTIONS | REASONS FOR ADMISSION |
|---|---|---|---|---|---|---|
| DX 689 | 08/15/2005 | | | Exhibit 6 Mount's Second Supplemental Expert Report - Letter from Kurt F. Wendt Library to Chris Baran confirming he sent "Optimizing Barrier Coextrusion: A Regional Technical Conference Sponsored by the Chicago Section and the Extrusion Division of the Society of Plastics Engineers, Inc." on 08/16/2005 | FRE 403, FRCP 26, FRE 801/802 (hearsay), FRE 901 (authentication) | FRE 403, 801, 901, 902 |
| DX 690 | 08/16/2005 | PPPI 013828-013832 | | Declaration of Gilbert (08/16/05) | MIL, FRE 402 (relevance), FRE 403, FRE 801/802 (hearsay) | FRE 402, 403, 801; Pending Agreement; R-MIL |
| DX 692 | 08/18/2005 | A 2310-2313 | | Kimmel's 2nd Supplemental Expert Report | | |
| DX 693 | 08/18/2005 | | Deily 20 | Cryovac's Supplemental Response to Pechiney's Third Set of Interrogatories (Nos. 20-31); Notice of Service | FRE 403 | FRE 403 |
| DX 694 | 08/19/2005 | | S. James 03 | Notice of Subpoena for Steven James | FRE 402 (relevance), FRE 403, FRE 801/802 (hearsay) | FRE 402, 403, 801 |
| DX 695 | 08/22/2005 | N/A | | Cryovac's Responses and Objections to Pechiney's Second Set of Requests for Admissions (Nos. 39-62) | FRE 403 | FRE 403 |
| DX 696 | 08/22/2005 | | | Cryovac's Response to Pechiney's Fifth Set of Interrogatories (Nos. 33-37) | FRE 403 | FRE 403 |
| DX 697 | 08/23/2005 | A 1891-1902 | | Cryovac's Supplemental Response to Pechiney's Third Set of Interrogatories | FRE 403 | FRE 403 |
| DX 698 | 08/30/2005 | | Nawrocki 17 | Supplemental/Rebuttal Expert Report of James J. Nawrocki (08.30.05) | | |

\* - Based on the Court's recent rulings on patent infringement, we intend to remove from our list exhibits relating solely to that issue. While we intend to complete this project as promptly as possible, it cannot be completed by 2:00 p.m. today, the time the parties agreed to exchange exhibit lists containing the authority relied upon by the proponent of each exhibit that is subject to objections.

## Pechiney's Exhibit List - Reasons for Admissibility

| DX | DATE | BATES RANGE | DEP EXHIBIT | DESCRIPTION | OBJECTIONS | REASONS FOR ADMISSION |
|---|---|---|---|---|---|---|
| DX 699 | 08/30/2005 | N/A | | Cryovac's Supplemental Responses and Objections to Pechiney's Second Set of Requests for Admissions (39-62) | FRE 403 | FRE 403 |
| DX 700 | 08/30/2005 | | | Cryovac's Supplemental Response to Pechiney's Fifth Set of Interrogatories (Nos. 33-37) | FRE 403 | FRE 403 |
| DX 701 | 09/13/2005 | | | Second Supplemental Report of Mount (09/13/05) | FRE 403 | FRE 403 |
| DX 702 | 09/15/2005 | | | Pechiney's Response to Cryovac's 5th RTP | FRE 402 (relevance), FRE 801/802 (hearsay), FRE 403 | FRE 402, 403, 801 |
| DX 703 | 09/19/2005 | | | Cryovac's Response to Pechiney's Sixth Set of Interrogatories (Nos. 38-41) | FRE 403 | FRE 403 |
| DX 704 | 09/20/2005 | A 0123-0133 | | Pechiney's Motion for Leave to File an Amended Answer, Affirmative Defenses, and Counterclaims | FRE 402 (relevance), FRE 403, FRE 801/802 (hearsay), MIL | FRE 402, 403, 801; R-MIL |
| DX 705 | 09/23/2005 | | | PPPI's Supplemental Response to Cryovac's First RFAs | FRE 801/802 (hearsay) | FRE 801 |
| DX 706 | 09/23/2005 | N/A | | Pechiney Supplemental Response to Cryovac's First Set of Requests for Admissions (Nos. 1-17) | FRE 801/802 (hearsay) | FRE 801 |
| DX 707 | 09/26/2005 | | | Pechiney's Sixth Supplemental Response to Cryovac's First Set of Interrogatories | FRE 801/802 (hearsay) | FRE 801 |
| DX 708 | 09/30/2005 | A 2317-2318 | | Cryovac's Proposed Constructions | FRE 403, MIL | FRE 403; R-MIL |
| DX 709 | 09/30/2005 | | | Joint Claim Construction Chart | FRE 403, MIL | FRE 403; R-MIL |

* - Based on the Court's recent rulings on patent infringement, we intend to remove from our list exhibits relating solely to that issue.  While we intend to complete this project as promptly as possible, it cannot be completed by 2:00 p.m. today, the time the parties agreed to exchange exhibit lists containing the authority relied upon by the proponent of each exhibit that is subject to objections.

-58-

## Pechiney's Exhibit List - Reasons for Admissibility

| DX | DATE | DEP EXHIBIT | BATES RANGE | DESCRIPTION | OBJECTIONS | REASONS FOR ADMISSION |
|---|---|---|---|---|---|---|
| DX 710 | 10/07/2005 | | A 0267-0327 | Order to Extend Discovery to 10/21/2005 | FRE 402 (relevance), FRE 403 (unfair prejudice), NBD | FRE 402, 403 |
| DX 711 | 10/12/2005 | | A 0085-0122 | Cryovac's Second Amended Complaint | | |
| DX 712 | 10/14/2005 | Taylor 30(b)(6) 01 | | Notice of Deposition of Pechiney Plastic Packaging, Inc. | FRE 402 (relevance), FRE 403, MIL | FRE 402, 403; R-MIL |
| DX 713 | 10/17/2005 | Wilson 01 | | Notice of Rule 30(b)(6) Deposition of Cryovac, Inc. (No. 5) | FRE 402 (relevance), FRE 403, MIL | FRE 402, 403; R-MIL |
| DX 714 | 10/18/2005 | | | Declaration of Eldridge M. Mount III in Support of Pechiney's Brief on Claim Construction and Pechiney's Motion for Summary Judgment on Patent Issues | MIL, FRE 403, FRE 801/802 (hearsay) | FRE 403, 801, 804; R-MIL |
| DX 715 | 10/28/2005 | | | Pechiney's Seventh Supplemental Response to Cryovac's First Set of Interrogatories (Nos. 1-8) to Pechiney | FRE 801/802 (hearsay), FRE 403 | FRE 403, 801 |
| DX 716 | 11/17/2005 | | | Affidavit of Garth L. Wilkes in Support of Cryovac's Opposition to Pechiney's Motion for Summary Judgment on Patent Issues | | |
| DX 717 | 11/18/2005 | | C100-000002 | Lidfilm Spreadsheet Data | MD (multiple docs) | NMD |
| DX 718 | 12/05/2005 | | C 0400-0403 | Chart Of Each Cryovac Case That Relied On Extrinsic Evidence First Found An Ambiguous Quantity Or Exclusivity Term In The Parties' Written Contract | FRE 402 (relevance), FRE 403, MIL, FRE 901 (authentication), FRE 801/802 (hearsay) | FRE 402, 403, 801, 901, 1008; R-MIL |
| DX 719 | 03/10/2006 | | PPPI 014311-314 | Web page: http://www.plasticsincanada.sartech.ca/acronyms.asp - Plastics Industry Acronyms | FRE 801/802 (hearsay), FRCP 26, FRE 403 (unfair prejudice) | FRE 403, 801, 803 |

*_ Based on the Court's recent rulings on our list exhibits relating solely to that issue. While we intend to complete this project as promptly as possible, it cannot be completed by 2:00 p.m. today, the time the parties agreed to exchange exhibit lists containing the authority relied upon by the proponent of each exhibit that is subject to objections.

-59-

## Pechiney's Exhibit List - Reasons for Admissibility

| DX | DATE | BATES RANGE | DEP EXHIBIT | EXHIBIT | DESCRIPTION | OBJECTIONS | REASONS FOR ADMISSION |
|---|---|---|---|---|---|---|---|
| DX 720 | 03/10/2006 | PPPI 014321-322 | | | Web Page: http://glossary.ippaper.com/default.asp?req=glossary/termlist/O Paper Terms - O | FRE 801/802 (hearsay), FRCP 26, FRE 403 (unfair prejudice) | FRE 403, 801, 803 |
| DX 721 | 03/10/2006 | PPPI 014315-318 | | | Web page: http://glossary.ippaper.com/default.asp?req=glossary/termlist/P Glossary - P | FRE 801/802 (hearsay), FRCP 26, FRE 403 (unfair prejudice) | FRE 403, 801, 803 |
| DX 722 | 03/10/2006 | PPPI 014319-320 | | | Web page: http://glossary.ippaper.com/default.asp?req=glossary/termlist/H Glossary - H | FRE 801/802 (hearsay), FRCP 26, FRCP 26, FRE 403 (unfair prejudice) | FRE 403, 801, 803 |
| DX 723 | 00/00/0000 | N/A | | | Physical Sample -- B-3200 from Z-9001A | FRCP 26, FRE 403 (unfair prejudice), FRE 901 (authentication) | FRE 403; 901; Also Demonstrative |
| DX 724 | 00/00/0000 | N/A | | | Physical Sample -- B-3200 from Z-9001B | FRCP 26, FRE 403 (unfair prejudice) | FRE 403; Also Demonstrative |
| DX 725 | 00/00/0000 | N/A | | | Physical Sample -- B-3200 from Z-9001C | FRCP 26, FRE 403 (unfair prejudice) | FRE 403; Also Demonstrative |
| DX 726 | 00/00/0000 | N/A | | | Physical Sample -- B-3200 from Z-9001D-F | FRCP 26, FRE 403 (unfair prejudice) | FRE 403; Also Demonstrative |
| DX 727 | 00/00/0000 | N/A | | | Physical Sample -- B-3300 from Z-9001A | FRCP 26, FRE 403 (unfair prejudice) | FRE 403; Also Demonstrative |
| DX 728 | 00/00/0000 | N/A | | | Physical Sample -- B-3300 from Z-9001B | FRCP 26, FRE 403 (unfair prejudice) | FRE 403; Also Demonstrative |
| DX 729 | 00/00/0000 | N/A | | | Physical Sample -- B-3300 from Z-9001C | FRCP 26, FRE 403 (unfair prejudice) | FRE 403; Also Demonstrative |
| DX 730 | 00/00/0000 | N/A | | | Physical Sample -- B-3300 from Z-9001D-F | FRCP 26, FRE 403 (unfair prejudice) | FRE 403; Also Demonstrative |
| DX 731 | 00/00/0000 | N/A | | | Physical Sample -- B-3201 | FRCP 26, FRE 403 (unfair prejudice) | FRE 403; Also Demonstrative |

-60-

\* Based on the Court's recent rulings on patent infringement, we intend to remove from our list exhibits relating solely to that issue. While we intend to complete this project as promptly as possible, it cannot be completed by 2:00 p.m. today, the time the parties agreed to exchange exhibit lists containing the authority relied upon by the proponent of each exhibit that is subject to objections.

## Pechiney's Exhibit List - Reasons for Admissibility

| DX | DATE | BATES RANGE | DEP EXHIBIT | DESCRIPTION | OBJECTIONS | REASONS FOR ADMISSION |
|---|---|---|---|---|---|---|
| DX 732 | 00/00/0000 | N/A | | Physical Sample -- B-3301 | FRCP 26, FRE 403 (unfair prejudice) | FRE 403; Also Demonstrative |
| DX 733 | 00/00/0000 | N/A | | Physical Sample -- DB- 3200- from DZ-9001 | FRCP 26, FRE 403 (unfair prejudice) | FRE 403; Also Demonstrative |
| DX 734 | 00/00/0000 | N/A | | Physical Sample -- DB- 3200- from DZ-9000 | FRCP 26, FRE 403 (unfair prejudice) | FRE 403; Also Demonstrative |
| DX 735 | 00/00/0000 | N/A | | Physical Sample -- DB-3300- from DZ-9000 | FRCP 26, FRE 403 (unfair prejudice) | FRE 403; Also Demonstrative |
| DX 736 | 00/00/0000 | N/A | | Physical Sample -- DB-3300- from DZ-9001 | FRCP 26, FRE 403 (unfair prejudice) | FRE 403; Also Demonstrative |
| DX 737 | 00/00/0000 | N/A | | Physical Sample -- DB- 3201- from DM-0200 | FRCP 26, FRE 403 (unfair prejudice) | FRE 403; Also Demonstrative |
| DX 738 | 00/00/0000 | N/A | | Physical Sample -- DB- 3201- from DZ-9000 | FRCP 26, FRE 403 (unfair prejudice) | FRE 403; Also Demonstrative |
| DX 739 | 00/00/0000 | N/A | | Physical Sample -- DB-3350- from DZ-9500 | FRCP 26, FRE 403 (unfair prejudice) | FRE 403; Also Demonstrative |
| DX 740 | 00/00/0000 | N/A | | Physical Sample -- DB-3350- from DZ-9501 | FRCP 26, FRE 403 (unfair prejudice) | FRE 403; Also Demonstrative |
| DX 741 | 00/00/0000 | N/A | | Physical Sample -- DB-3351- from DM-0250 | FRCP 26, FRE 403 (unfair prejudice) | FRE 403; Also Demonstrative |
| DX 742 | 00/00/0000 | N/A | | Physical Sample -- DB-3351- from DM-0201 | FRCP 26, FRE 403 (unfair prejudice) | FRE 403; Also Demonstrative |
| DX 743 | 00/00/0000 | N/A | | Physical Sample -- DZ-9000 | FRCP 26, FRE 403 (unfair prejudice) | FRE 403; Also Demonstrative |
| DX 744 | 00/00/0000 | N/A | | Physical Sample -- DZ-9001 | FRCP 26, FRE 403 (unfair prejudice) | FRE 403; Also Demonstrative |
| DX 745 | 00/00/0000 | N/A | | Physical Sample -- Z-9001A | FRCP 26, FRE 403 (unfair prejudice) | FRE 403; Also Demonstrative |

*- Based on the Court's recent rulings on patent infringement, we intend to remove from our list exhibits relating solely to that issue. While we intend to complete this project as promptly as possible, it cannot be completed by 2:00 p.m. today, the time the parties agreed to exchange exhibit lists containing the authority relied upon by the proponent of each exhibit that is subject to objections.

-61-

# Pechiney's Exhibit List - Reasons for Admissibility

| DX | DATE | BATES RANGE | DEP EXHIBIT | DESCRIPTION | OBJECTIONS | REASONS FOR ADMISSION |
|---|---|---|---|---|---|---|
| DX 746 | 00/00/0000 | N/A | | Physical Sample -- Z-9001B | FRCP 26, FRE 403 (unfair prejudice) | FRE 403; Also Demonstrative |
| DX 747 | 00/00/0000 | N/A | | Physical Sample -- Z-9001C | FRCP 26, FRE 403 (unfair prejudice) | FRE 403; Also Demonstrative |
| DX 748 | 00/00/0000 | N/A | | Physical Sample -- Z-9001D-F | FRCP 26, FRE 403 (unfair prejudice) | FRE 403; Also Demonstrative |
| DX 749 | 00/00/0000 | N/A | | Physical Sample -- Z-9910 | FRCP 26, FRE 403 (unfair prejudice) | FRE 403; Also Demonstrative |
| DX 750 | 00/00/2005 | PPPI 014297 | | Color Ad - B3300 Clearshield Bone-In Pork Shrink Bags | FRE 801/802 (hearsay) | Pending Agreement; FRE 801, 803, |
| DX 751 | 00/00/2005 | PPPI 014296 | | Color Ad - B3200 Clearshield Bone-In Beef Shrink Bags | FRE 801/802 (hearsay) | Pending Agreement; FRE 801, 803, |
| DX 752 | 00/00/2004 | PPPI 014298 | | Color Ad - Clearshield Trade Ad - "Pitch the Patch" | FRE 801/802 (hearsay) | Pending Agreement; FRE 801, 803, |
| DX 753 | 03/10/2004 | NBJ 00378-379 | | E-mails Wilkerson, York, James re: Cryo Service and Support at National Beef | FRE 402 (relevance), FRE 801/802 (hearsay) | FRE 402 |
| DX 755 | 01/16/2004 | | Wilkerson 17 | Email: Wilkerson to York re: bag agreement | | |
| DX 756 | 12/06/2002 | CR004-002967-968 | Wilkerson 32 | Letter Mize-to-Wilkerson re packaging agreement | | |
| DX 757 | 05/29/2003 | NBW 00216-127 | Wilkerson 37 | E-mail York-to-Graham re National Beef Sales Estimates for 2003 | | |
| DX 758 | 11/18/2005 | | | Cryovac's Answering Brief in Opposition to Pechiney's Motion for Partial Summary Judgment on Tortious Interference Claims | FRE 402 (relevance), FRE 403 | FRE 402, 403 |
| DX 759 | 03/25/2005 | | | E-mail Neth-to-Trybus re: Motion for Leave to Amend (w/attachment) | FRE 402 (relevance), FRE 403 | FRE 402, 403 |

-62-

*- Based on the Court's recent rulings on our list exhibits relating solely to that issue. While we intend to remove from our list exhibits on patent infringement, we intend to remove from our list exhibits relating solely to that issue. While we intend to complete this project as promptly as possible, it cannot be completed by 2:00 p.m. today, the time the parties agreed to exchange exhibit lists containing the authority relied upon by the proponent of each exhibit that is subject to objections.

# Pechiney's Exhibit List - Reasons for Admissibility

| DX | DATE | BATES RANGE | DEP EXHIBIT | DESCRIPTION | OBJECTIONS | REASONS FOR ADMISSION |
|---|---|---|---|---|---|---|
| DX 760 | 04/05/2005 | | | Plaintiff's Reply Brief re Motion for Leave to File Amended Complaint | FRE 402 (relevance), FRE 403 | FRE 402, 403 |
| DX 761 | 02/25/2004 | CR004-000851- 000858 | Gardner 21; Mize 16 | Cryovac Memo From Kinard re N. America Bag Issues | FRE 402 (relevance), FRE 403, MIL | FRE 402, 403; R-MIL |
| DX 762 | 03/29/2005 | | | Pechiney's Brief in Opposition to Motion for Leave to File Amended Complaint | FRE 402 (relevance), FRE 403, FRE 801/802 (hearsay), MIL | FRE 402, 403, 801; R-MIL |
| DX 763 | 04/28/2003 | PPPI 012724(A) - PPPI 012796 | | McDermott Will & Emery Non-Infringement Opinion w/all attachments | | |
| DX 764 | 04/28/2003 | PPPI 012724(A) - PPPI 012744; PPPI 012751-759; PPPI 012786-796 | | McDermott Will & Emery Non-Infringement Opinion w/attachments D,R,S,T | | |

* - Based on the Court's recent rulings on patent infringement, we intend to remove from our list exhibits relating solely to that issue.  While we intend to complete this project as promptly as possible, it cannot be completed by 2:00 p.m. today, the time the parties agreed to exchange exhibit lists containing the authority relied upon by the proponent of each exhibit that is subject to objections.

# EXHIBIT 13

# REDACTED IN FULL